# Exhibit A

U.S. ex rel Doe, Texas, and Louisiana, Civil Action No 2:21-CV-00022-Z, in the U.S. District Court, Northern District of Texas, Amarillo Division — Texas's First Privilege Log AMENDED — Served October 28, 2022

Case 2:21-cv-00022-Z   Document 249-1   Filed 11/01/22   Page 2 of 18   PageID 7878

| No. | Beg Bates No. | End Bates No. | Date Sent | Doc Type | From | To | CC | Subject | Privilege Claim | Categories |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | REL_046934 | REL_046934 | 9/3/2015 | Email | [RELATOR] | Maxwell,David (TX OAG, Investigator) | | PP Gulf Coast fetal tissue buyers | Common Interest;TX Medicaid Investigative Privilege;Opinion Work Product | OAG Medicaid Fraud Investigation |
| 2 | REL_022869 | REL_022869 | 7/13/2015 | Email | Maxwell,David (TX OAG, Investigator) | [RELATOR] | | RE: Arizona AG | Common Interest;TX Medicaid Investigative Privilege;Opinion Work Product | OAG Medicaid Fraud Investigation |
| 3 | REL_022870 | REL_022870 | 7/13/2015 | Email | [Relator] | Maxwell,David (TX OAG, Investigator) | Watkins,Paul (AZ OAG) | RE: Arizona AG | Common Interest;TX Medicaid Investigative Privilege;Opinion Work Product | OAG Medicaid Fraud Investigation |
| 4 | REL_022871 | REL_022871 | 7/13/2015 | Email | Maxwell,David (TX OAG, Investigator) | [RELATOR] | | Arizona AG | Common Interest;TX Medicaid Investigative Privilege;Opinion Work Product | OAG Medicaid Fraud Investigation |
| 5 | DOC_0002976 | DOC_0002977 | 1/21/2021 | Email | Ebeier,Courtney (HHSC, Attorney) | Hendrix,Kate (HHSC) | Prifogle,Marissa (HHSC) | RE: Tribune article and Medicaid providers | Attorney Client | HHSC Legal Internal Communications |
| 6 | DOC_0002976 | DOC_0002977 | | Eattach | | | | RE: Tribune article and Medicaid providers | Attorney Client | HHSC Legal Internal Communications |
| 7 | DOC_0002978 | DOC_0002978 | 1/21/2021 | Email | Ebeier,Courtney (HHSC, Attorney) | Hendrix,Kate (HHSC) | Prifogle,Marissa (HHSC) | RE: Tribune article and Medicaid providers | Attorney Client | HHSC Legal Internal Communications |
| 8 | DOC_0002988 | DOC_0002988 | 1/21/2021 | Email | Hendrix,Kate (HHSC) | Ebeier,Courtney (HHSC, Attorney) | Prifogle,Marissa (HHSC) | RE: Tribune article and Medicaid providers | Attorney Client | HHSC Legal Internal Communications |
| 9 | DOC_0002989 | DOC_0002989 | 1/21/2021 | Email | Hendrix,Kate (HHSC) | Ebeier,Courtney (HHSC, Attorney) | Prifogle,Marissa (HHSC) | FW: Tribune article and Medicaid providers | Attorney Client | HHSC Legal Internal Communications |
| 10 | DOC_0003064 | DOC_0003065 | 1/22/2021 | Email | Massey, Jason (TMHP) | Chambliss,Caryl (HHSC); Haydon,Kathie (HHSC); Cramer,Kellen W (HHSC) | Olivo, Yvonne (TMHP); York, Jeremy (TMHP); Thompson, Jacob (TMHP); Zalkovsky,Emily (HHSC); Erwin,Michelle (HHSC); Scheib,Katherine (HHSC); Wear, Matthew (TMHP); Macias, Eduardo (TMHP) | RE: [EXTERNAL] RE: Planned Parenthood letter | Attorney Client;Core Work Product | Termination of PP; HHSC Legal Internal Communications |
| 11 | DOC_0003064 | DOC_0003065 | | Eattach | | | | | Attorney Client;Core Work Product | Termination of PP; HHSC Legal Internal Communications |
| 12 | DOC_0003066 | DOC_0003066 | 1/22/2021 | Email | Zalkovsky,Emily (HHSC) | Chambliss,Caryl (HHSC); Erwin,Michelle (HHSC); Scheib,Katherine (HHSC) | | RE: [EXTERNAL] RE: Planned Parenthood letter | Attorney Client | Termination of PP;HHSC Legal Internal Communications |
| 13 | DOC_0003067 | DOC_0003067 | 1/22/2021 | Email | Zalkovsky,Emily (HHSC) | Chambliss,Caryl (HHSC); Scheib,Katherine (HHSC); Erwin,Michelle (HHSC) | | RE: [EXTERNAL] RE: Planned Parenthood letter | Attorney Client | Termination of PP;HHSC Legal Internal Communications |
| 14 | DOC_0003068 | DOC_0003068 | 1/22/2021 | Email | Zalkovsky,Emily (HHSC) | Chambliss,Caryl (HHSC); Scheib,Katherine (HHSC); Erwin,Michelle (HHSC) | | RE: [EXTERNAL] RE: Planned Parenthood letter | Attorney Client | Termination of PP;HHSC Legal Internal Communications |
| 15 | DOC_0003069 | DOC_0003070 | 1/21/2021 | Email | Chambliss,Caryl (HHSC) | Massey, Jason (TMHP); Haydon,Kathie (HHSC); Cramer,Kellen W (HHSC) | Olivo, Yvonne (TMHP); York, Jeremy (TMHP); Cleavenger, Annie (TMHP); Thompson, Jacob (TMHP); Zalkovsky,Emily (HHSC); Erwin,Michelle (HHSC); Scheib,Katherine (HHSC) | RE: [EXTERNAL] RE: Planned Parenthood letter | Attorney Client | Termination of PP;HHSC Legal Internal Communications |
| 16 | DOC_0003069 | DOC_0003070 | | Eattach | | | | | Attorney Client | Termination of PP;HHSC Legal Internal Communications |
| 17 | DOC_0003071 | DOC_0003071 | 1/22/2021 | Email | Chambliss,Caryl (HHSC) | Zalkovsky,Emily (HHSC); Erwin,Michelle (HHSC); Scheib,Katherine (HHSC) | | RE: [EXTERNAL] RE: Planned Parenthood letter | Attorney Client | Termination of PP;HHSC Legal Internal Communications |
| 18 | DOC_0003072 | DOC_0003072 | 1/22/2021 | Email | Chambliss,Caryl (HHSC) | Massey, Jason (TMHP); Haydon,Kathie (HHSC); Cramer,Kellen W (HHSC) | Olivo, Yvonne (TMHP); York, Jeremy (TMHP); Thompson, Jacob (TMHP); Zalkovsky,Emily (HHSC); Erwin,Michelle (HHSC); Scheib,Katherine (HHSC); Wear, Matthew (TMHP); Macias, Eduardo (TMHP) | RE: [EXTERNAL] RE: Planned Parenthood letter | Attorney Client | Termination of PP;HHSC Legal Internal Communications |
| 19 | DOC_0003079 | DOC_0003079 | 4/4/2017 | Email | Young,Meghan (HHSC) | Erwin,Michelle (HHSC) | Patel,Jasmin (HHSC); Kempf,Meghan (HHSC-OGC, Attorney); Moellinger,Jim (HHSC, Attorney); Stroud,Tammy (HHSC-OGC, Attorney) | RE: Rider RE: abortion providers - thoughts needed ASAP | Attorney Client | HHSC Legal Internal Communications |
| 20 | DOC_0003082 | DOC_0003084 | 12/2/2020 | Email | Young,Meghan (HHSC) | Costilow,Jennie (HHSC); Erwin,Michelle (HHSC) | | FW: Lege Inquiry: Rep. [REDACTED], PP and Medicaid | Attorney Client;Core Work Product;Legislative | Western District Case;Fifth Circuit Case;Termination of PP;HHSC Legal Internal Communications |
| 21 | DOC_0003082 | DOC_0003084 | 11/24/2020 | Eattach | Pickle,Leslea (HHSC, Attorney) | Young,Meghan (HHSC) | Stroud,Tammy (HHSC-OGC, Attorney); Sheedy,Kerrie (HHS/HHSC); Mitchell,Cassandra (HHSC) | FW: Major Litigation Alert: Planned Parenthood (Termination of Enrollment) | Attorney Client;Core Work Product;Legislative | Western District Case;Fifth Circuit Case;Termination of PP;HHSC Legal Internal Communications |
| 22 | DOC_0003082 | DOC_0003084 | | Eattach | | | | | Attorney Client;Core Work Product;Legislative | Western District Case;Fifth Circuit Case;Termination of PP;HHSC Legal Internal Communications |
| 23 | DOC_0003087 | DOC_0003088 | 1/28/2021 | Email | Kalakanis,Lisa (HHSC) | Lobsinger,Danielle (HHSC); Young,Meghan (HHSC); Costilow,Jennie (HHSC); Erwin,Michelle (HHSC) | Dillon,Amanda (HHSC); Middleton,Claire (HHSC); Pedregon,Veronica (HHSC); Little,Alison (HHSC); Green,Calvin (HHSC) | RE: Lege Inquiry: Rep. [REDACTED], OBGYN Providers | Legislative | Termination of PP |
| 24 | DOC_0003087 | DOC_0003088 | | Eattach | | | | | Legislative | Termination of PP |
| 25 | DOC_0003089 | DOC_0003090 | 1/28/2021 | Email | Kalakanis,Lisa (HHSC) | Lobsinger,Danielle (HHSC); Young,Meghan (HHSC); Costilow,Jennie (HHSC); Erwin,Michelle (HHSC) | Dillon,Amanda (HHSC); Middleton,Claire (HHSC); Pedregon,Veronica (HHSC); Little,Alison (HHSC); Green,Calvin (HHSC) | RE: Lege Inquiry: Rep. [REDACTED], OBGYN Providers | Legislative | Termination of PP |
| 26 | DOC_0003089 | DOC_0003090 | | Eattach | | | | | Legislative | Termination of PP |
| 27 | DOC_0003103 | DOC_0003103 | 1/22/2021 | Email | Chambliss,Caryl (HHSC) | Zalkovsky,Emily (HHSC); Scheib,Katherine (HHSC); Erwin,Michelle (HHSC) | | RE: [EXTERNAL] RE: Planned Parenthood letter | Attorney Client | Termination of PP;Not Relevant But Privileged |
| 28 | DOC_0003104 | DOC_0003104 | 1/22/2021 | Email | Zalkovsky,Emily (HHSC) | Chambliss,Caryl (HHSC); Scheib,Katherine (HHSC); Erwin,Michelle (HHSC) | | RE: [EXTERNAL] RE: Planned Parenthood letter | Attorney Client | Termination of PP;HHSC Legal Internal Communications |
| 29 | DOC_0003105 | DOC_0003105 | 1/22/2021 | Email | Zalkovsky,Emily (HHSC) | Chambliss,Caryl (HHSC); Scheib,Katherine (HHSC); Erwin,Michelle (HHSC) | | RE: [EXTERNAL] RE: Planned Parenthood letter | Attorney Client | Termination of PP;HHSC Legal Internal Communications |

U.S. ex rel Doe, Texas, and Louisiana, Civil Action No 2:21-CV-00022-Z, in the U.S. District Court, Northern District of Texas, Amarillo Division    Texas's First Privilege Log AMENDED    Served October 28, 2022

Case 2:21-cv-00022-Z   Document 249-1   Filed 11/01/22   Page 3 of 18   PageID 7879

| No. | Beg Bates No. | End Bates No. | Date Sent | Doc Type | From | To | CC | Subject | Privilege Claim | Categories |
|---|---|---|---|---|---|---|---|---|---|---|
| 30 | DOC_0003106 | DOC_0003106 | 1/22/2021 | Email | Chambliss,Caryl (HHSC) | Zalkovsky,Emily (HHSC); Scheib,Katherine (HHSC); Erwin,Michelle (HHSC) | | RE: [EXTERNAL] RE: Planned Parenthood letter | Attorney Client | Termination of PP;HHSC Legal Internal Communications |
| 31 | DOC_0003107 | DOC_0003107 | 1/22/2021 | Email | Chambliss,Caryl (HHSC) | Zalkovsky,Emily (HHSC); Scheib,Katherine (HHSC); Erwin,Michelle (HHSC) | | RE: [EXTERNAL] RE: Planned Parenthood letter | Attorney Client | Termination of PP;HHSC Legal Internal Communications |
| 32 | DOC_0003108 | DOC_0003108 | 1/21/2021 | Email | Chambliss,Caryl (HHSC) | Massey, Jason (TMHP); Haydon,Kathie (HHSC); Cramer,Kellen W (HHSC) | Olivo, Yvonne (TMHP); York, Jeremy (TMHP); Cleavenger, Annie (TMHP); Thompson, Jacob (TMHP); Zalkovsky,Emily (HHSC); Erwin,Michelle (HHSC); Scheib,Katherine (HHSC); Wear, Matthew (TMHP) | RE: [EXTERNAL] RE: Planned Parenthood letter | Attorney Client | Termination of PP;HHSC Legal Internal Communications |
| 33 | DOC_0003109 | DOC_0003109 | 1/21/2021 | Email | Scheib,Katherine (HHSC) | Erwin,Michelle (HHSC); Zalkovsky,Emily (HHSC) | Chambliss,Caryl (HHSC) | FW: [EXTERNAL] RE: Planned Parenthood letter | Attorney Client | Termination of PP;HHSC Legal Internal Communications |
| 34 | DOC_0003110 | DOC_0003110 | 1/22/2021 | Email | Zalkovsky,Emily (HHSC) | Scheib,Katherine (HHSC); Erwin,Michelle (HHSC) | Chambliss,Caryl (HHSC) | RE: [EXTERNAL] RE: Planned Parenthood letter | | Termination of PP;HHSC Legal Internal Communications |
| 35 | DOC_0003111 | DOC_0003111 | 1/21/2021 | Email | Massey, Jason (TMHP) | Chambliss,Caryl (HHSC); Haydon,Kathie (HHSC); Cramer,Kellen W (HHSC) | Olivo, Yvonne (TMHP); York, Jeremy (TMHP); Cleavenger, Annie (TMHP); Thompson, Jacob (TMHP); Zalkovsky,Emily (HHSC); Erwin,Michelle (HHSC); Scheib,Katherine (HHSC); Wear, Matthew (TMHP) | RE: [EXTERNAL] RE: Planned Parenthood letter | Attorney Client | Termination of PP;HHSC Legal Internal Communications |
| 36 | DOC_0003112 | DOC_0003112 | 1/22/2021 | Email | Kalakanis,Lisa (HHSC) | Lobsinger,Danielle (HHSC); Young,Meghan (HHSC); Costilow,Jennie (HHSC); Erwin,Michelle (HHSC) | Dillon,Amanda (HHSC); Middleton,Claire (HHSC); Pedregon,Veronica (HHSC); Little, Alison (HHSC); Green,Calvin (HHSC) | RE: Lege Inquiry: Rep. [REDACTED], OBGYN Providers | Legislative | Termination of PP |
| 37 | DOC_0003113 | DOC_0003113 | 1/22/2021 | Email | Lobsinger,Danielle (HHSC) | Kalakanis,Lisa (HHSC); Young,Meghan (HHSC); Costilow,Jennie (HHSC); Erwin,Michelle (HHSC) | Dillon,Amanda (HHSC); Middleton,Claire (HHSC); Pedregon,Veronica (HHSC); Little, Alison (HHSC); Green,Calvin (HHSC) | RE: Lege Inquiry: Rep. [REDACTED], OBGYN Providers | Legislative | Termination of PP |
| 38 | DOC_0003114 | DOC_0003114 | 1/21/2021 | Email | Massey, Jason (TMHP) | Chambliss,Caryl (HHSC); Haydon,Kathie (HHSC); Cramer,Kellen W (HHSC) | Olivo, Yvonne (TMHP); York, Jeremy (TMHP); Cleavenger, Annie (TMHP); Thompson, Jacob (TMHP); Zalkovsky,Emily (HHSC); Erwin,Michelle (HHSC); Scheib,Katherine (HHSC) | RE: [EXTERNAL] RE: Planned Parenthood letter | Legislative | Termination of PP |
| 39 | DOC_0003115 | DOC_0003115 | 1/21/2021 | Email | Chambliss,Caryl (HHSC) | Massey, Jason (TMHP); Haydon,Kathie (HHSC); Cramer,Kellen W (HHSC) | Olivo, Yvonne (TMHP); York, Jeremy (TMHP); Cleavenger, Annie (TMHP); Thompson, Jacob (TMHP); Zalkovsky,Emily (HHSC); Erwin,Michelle (HHSC); Scheib,Katherine (HHSC) | RE: [EXTERNAL] RE: Planned Parenthood letter | Legislative | Termination of PP;HHSC Legal Internal Communications |
| 40 | DOC_0003116 | DOC_0003116 | 1/22/2021 | Email | Kalakanis,Lisa (HHSC) | Lobsinger,Danielle (HHSC); Young,Meghan (HHSC); Costilow,Jennie (HHSC); Erwin,Michelle (HHSC) | Dillon,Amanda (HHSC); Middleton,Claire (HHSC); Pedregon,Veronica (HHSC); Little,Alison (HHSC); Green,Calvin (HHSC) | RE: Lege Inquiry: Rep. [REDACTED], OBGYN Providers | Legislative | Termination of PP |
| 41 | DOC_0003117 | DOC_0003117 | 1/22/2021 | Email | Lobsinger,Danielle (HHSC) | Kalakanis,Lisa (HHSC); Young,Meghan (HHSC); Costilow,Jennie (HHSC); Erwin,Michelle (HHSC) | Dillon,Amanda (HHSC); Middleton,Claire (HHSC); Pedregon,Veronica (HHSC); Little,Alison (HHSC) | RE: Lege Inquiry: Rep. [REDACTED], OBGYN Providers | Legislative | Termination of PP |
| 42 | DOC_0003118 | DOC_0003118 | 1/22/2021 | Email | Kalakanis,Lisa (HHSC) | Lobsinger,Danielle (HHSC); Young,Meghan (HHSC); Costilow,Jennie (HHSC); Erwin,Michelle (HHSC) | Dillon,Amanda (HHSC); Middleton,Claire (HHSC); Pedregon,Veronica (HHSC); Little,Alison (HHSC) | RE: Lege Inquiry: Rep. [REDACTED], OBGYN Providers | Legislative | Termination of PP |
| 43 | DOC_0003119 | DOC_0003119 | 1/22/2021 | Email | Lobsinger,Danielle (HHSC) | Young,Meghan (HHSC); Kalakanis,Lisa (HHSC); Costilow,Jennie (HHSC); Erwin,Michelle (HHSC) | Dillon,Amanda (HHSC); Middleton,Claire (HHSC); Pedregon,Veronica (HHSC); Little,Alison (HHSC) | RE: Lege Inquiry: Rep. [REDACTED], OBGYN Providers | Legislative | Termination of PP |
| 44 | DOC_0003121 | DOC_0003121 | 1/28/2021 | Email | Lobsinger,Danielle (HHSC) | Kalakanis,Lisa (HHSC); Young,Meghan (HHSC); Costilow,Jennie (HHSC); Erwin,Michelle (HHSC) | Dillon,Amanda (HHSC); Middleton,Claire (HHSC); Pedregon,Veronica (HHSC); Little,Alison (HHSC); Green,Calvin (HHSC) | RE: Lege Inquiry: Rep. [REDACTED], OBGYN Providers | Legislative | Termination of PP |
| 45 | DOC_0003122 | DOC_0003122 | 1/28/2021 | Email | Kalakanis,Lisa (HHSC) | Lobsinger,Danielle (HHSC); Young,Meghan (HHSC); Costilow,Jennie (HHSC); Erwin,Michelle (HHSC) | Dillon,Amanda (HHSC); Middleton,Claire (HHSC); Pedregon,Veronica (HHSC); Little,Alison (HHSC); Green,Calvin (HHSC) | RE: Lege Inquiry: Rep. [REDACTED], OBGYN Providers | Legislative | Termination of PP |
| 46 | DOC_0003123 | DOC_0003123 | 1/22/2021 | Email | Young,Meghan (HHSC) | Kalakanis,Lisa (HHSC); Lobsinger,Danielle (HHSC); Costilow,Jennie (HHSC); Erwin,Michelle (HHSC) | Dillon,Amanda (HHSC); Middleton,Claire (HHSC); Pedregon,Veronica (HHSC); Little,Alison (HHSC) | RE: Lege Inquiry: Rep. [REDACTED], OBGYN Providers | Legislative | Termination of PP |
| 47 | DOC_0003124 | DOC_0003124 | 1/22/2021 | Email | Chambliss,Caryl (HHSC) | Zalkovsky,Emily (HHSC); Scheib,Katherine (HHSC); Erwin,Michelle (HHSC) | | RE: [EXTERNAL] RE: Planned Parenthood letter | Attorney Client | Termination of PP;HHSC Legal Internal Communications |
| 48 | DOC_0003125 | DOC_0003125 | 1/22/2021 | Email | Chambliss,Caryl (HHSC) | Zalkovsky,Emily (HHSC); Scheib,Katherine (HHSC); Erwin,Michelle (HHSC) | | RE: [EXTERNAL] RE: Planned Parenthood letter | Attorney Client | Termination of PP;HHSC Legal Internal Communications |
| 49 | DOC_0003236 | DOC_0003237 | 1/4/2021 | Email | Hendrix,Kate (HHSC) | Young20,Cecile E (HHSC) | | FW: Planned Parenthood Update - 01042021 | Attorney Client;Core Work Product;Legislative | HHSC Legal Internal Communications;HHSC/OAG Communications |
| 50 | DOC_0003236 | DOC_0003237 | | Eattach | | | | | Attorney Client;Core Work Product;Legislative | HHSC Legal Internal Communications;HHSC/OAG Communications |
| 51 | DOC_0003240 | DOC_0003241 | 4/23/2021 | Email | Barreras,Heather (HHSC) | Banks,Camisha (HHSC); Stroud,Tammy (HHSC-OGC, Attorney) | | Question about Transition Log | Attorney Client | HHSC Legal Internal Communications |
| 52 | DOC_0003240 | DOC_0003241 | | Eattach | | Banks,Camisha (HHSC); Stroud,Tammy (HHSC-OGC, Attorney) | | | Attorney Client | HHSC Legal Internal Communications |
| 53 | DOC_0003242 | DOC_0003243 | 4/5/2021 | Email | Herrera,Joey (Joel) (HHSC) | Banks,Camisha (HHSC); Carroll,Naomi (HHSC) | Layman,Katherine (HHSC); Stroud,Tammy (HHSC-OGC, Attorney) | RE: HB 1576 Webinar review | Attorney Client | HHSC Legal Internal Communications |
| 54 | DOC_0003242 | DOC_0003243 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 55 | DOC_0003244 | DOC_0003246 | 3/16/2021 | Email | Stroud,Tammy (HHSC-OGC, Attorney) | Banks,Camisha (HHSC) | | FW: FOR FINAL REVIEW: NEMT Handbook | Attorney Client | HHSC Legal Internal Communications |

U.S. ex rel Doe, Texas, and Louisiana, Civil Action No 2:21-CV-00022-Z, in the U.S. District Court, Northern District of Texas, Amarillo Division    Texas's First Privilege Log AMENDED    Served October 28, 2022

Case 2:21-cv-00022-Z    Document 249-1    Filed 11/01/22    Page 4 of 18    PageID 7880

| No. | Beg Bates No. | End Bates No. | Date Sent | Doc Type | From | To | CC | Subject | Privilege Claim | Categories |
|---|---|---|---|---|---|---|---|---|---|---|
| 56 | DOC_0003244 | DOC_0003246 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 57 | DOC_0003244 | DOC_0003246 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 58 | DOC_0003247 | DOC_0003250 | 2/5/2021 | Email | Barreras,Heather (HHSC) | HHSC MCO Communications | Pittman,Allen (HHSC); Karri,Latha (HHSC); Landel,Kelly (HHSC); Layman,Katherine (HHSC); Herrera,Joey (Joel) (HHSC); Banks,Camisha (HHSC); Carroll,Naomi (HHSC); Stroud,Tammy (HHSC-OGC, Attorney); Liamero,Letitia (HHSC) | 2/9/21 Transition Call Documents | Attorney Client | HHSC Legal Internal Communications |
| 59 | DOC_0003247 | DOC_0003250 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 60 | DOC_0003247 | DOC_0003250 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 61 | DOC_0003247 | DOC_0003250 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 62 | DOC_0003251 | DOC_0003254 | 2/5/2021 | Email | Liamero,Letitia (HHSC) | Barreras,Heather (HHSC) | Barreras,Heather (HHSC); Pittman,Allen (HHSC); Karri,Latha (HHSC); Landel,Kelly (HHSC); Layman,Katherine (HHSC); Herrera,Joey (Joel) (HHSC); Banks,Camisha (HHSC); Carroll,Naomi (HHSC); Liamero,Letitia (HHSC); Stroud,Tammy (HHSC-OGC, Attorney) | 2/9/21 Transition Call Documents | Attorney Client | HHSC Legal Internal Communications |
| 63 | DOC_0003251 | DOC_0003254 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 64 | DOC_0003251 | DOC_0003254 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 65 | DOC_0003251 | DOC_0003254 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 66 | DOC_0003255 | DOC_0003256 | 4/2/2021 | Email | Banks,Camisha (HHSC) | Carroll,Naomi (HHSC) | Layman,Katherine (HHSC); Herrera,Joey (Joel) (HHSC); Stroud,Tammy (HHSC-OGC, Attorney) | FW: HB 1576 Webinar review | Attorney Client | HHSC Legal Internal Communications |
| 67 | DOC_0003255 | DOC_0003256 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 68 | DOC_0003257 | DOC_0003257 | 2/4/2021 | Email | Jones,Tera (HHSC) | Chambliss,Caryl (HHSC) | Johnson,Dirk (OIG, Attorney, Chief Counsel); Broadhurst,Diane (HHSC) | RE: Follow-up Re: Discussion on SAR for PP | Attorney Client | HHSC Legal Internal Communications |
| 69 | DOC_0003258 | DOC_0003258 | 2/4/2021 | Email | Jones,Tera (HHSC) | Chambliss,Caryl (HHSC) | Johnson,Dirk (OIG, Attorney, Chief Counsel); Broadhurst,Diane (HHSC) | RE: Follow-up Re: Discussion on SAR for PP | Attorney Client | HHSC Legal Internal Communications |
| 70 | DOC_0003259 | DOC_0003259 | 1/21/2021 | Email | Pickle,Leslea (HHSC, Attorney) | Chambliss,Caryl (HHSC); Haydon,Kathie (HHSC); Zalkovsky,Emily (HHSC); Scheib,Katherine (HHSC); Erwin,Michelle (HHSC) | Cramer,Kellen W (HHSC) | RE: Plan for PP Client Letters | Attorney Client | HHSC Legal Internal Communications |
| 71 | DOC_0003260 | DOC_0003261 | 3/25/2021 | Email | Fee,Cheryl (HHSC) | Johnson,Dirk (OIG, Attorney, Chief Counsel) | Broadhurst,Diane (HHSC); Chambliss,Caryl (HHSC); Fee,Cheryl (HHSC) | RE: PP SARS | Attorney Client | HHSC Legal Internal Communications |
| 72 | DOC_0003260 | DOC_0003261 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 73 | DOC_0003262 | DOC_0003263 | 3/25/2021 | Email | Broadhurst,Diane (HHSC) | Johnson,Dirk (OIG, Attorney, Chief Counsel); Fee,Cheryl (HHSC) | Chambliss,Caryl (HHSC) | RE: PP SARS | Attorney Client | HHSC Legal Internal Communications |
| 74 | DOC_0003262 | DOC_0003263 | 3/25/2021 | Eattach | Broadhurst,Diane (HHSC) | McBride, Miranda (TMHP) | Irizarry, Michellie (TMHP); Chambliss,Caryl (HHSC); Jones,Tera (HHSC); Scheib,Katherine (HHSC) | New PP Revalidation Application 7407704 | Attorney Client | HHSC Legal Internal Communications |
| 75 | DOC_0003264 | DOC_0003264 | 4/7/2021 | Email | Chambliss,Caryl (HHSC) | Johnson,Dirk (OIG, Attorney, Chief Counsel); Broadhurst,Diane (HHSC) | Scheib,Katherine (HHSC); Williams,Kimberly (HHSC) | RE: [EXTERNAL] FW: MCO Notice: Termination of Planned Parenthood Clinics from Texas Medicaid | Attorney Client | HHSC Legal Internal Communications |
| 76 | DOC_0003265 | DOC_0003265 | 2/4/2021 | Email | Chambliss,Caryl (HHSC) | Jones,Tera (HHSC) | Johnson,Dirk (OIG, Attorney, Chief Counsel); Broadhurst,Diane (HHSC) | RE: Follow-up Re: Discussion on SAR for PP | Attorney Client | HHSC Legal Internal Communications |
| 77 | DOC_0003266 | DOC_0003266 | 2/3/2021 | Email | Alletto,Michelle M (HHSC) | Ray,Karen (HHSC, Chief Counsel); Young20,Cecile E (HHSC); Hendrix,Kate (HHSC); Kemp,Hailey (HHSC) | | Re: Planned Parenthood | Attorney Client | HHSC Legal Internal Communications |
| 78 | DOC_0003267 | DOC_0003267 | 2/3/2021 | Email | Ray,Karen (HHSC, Chief Counsel) | Young20,Cecile E (HHSC); Hendrix,Kate (HHSC); Kemp,Hailey (HHSC); Alletto,Michelle M (HHSC) | | Planned Parenthood | Attorney Client | HHSC Legal Internal Communications |
| ~~79~~ | ~~DOC_0003268~~ | ~~DOC_0003268~~ | ~~2/14/2017~~ | ~~Email~~ | ~~Crumley,Susan (HHSC)~~ | ~~HHSC HHS Communications~~ | | ~~HHS News, Tuesday 2/14/17~~ | ~~Attorney Client~~ | ~~HHSC Legal Internal Communications~~ |
| ~~80~~ | ~~DOC_0003269~~ | ~~DOC_0003269~~ | ~~1/30/2017~~ | ~~Email~~ | ~~Crumley,Susan (HHSC)~~ | ~~HHSC HHS Communications~~ | | ~~HHS News, Monday 1/30~~ | ~~Attorney Client~~ | ~~HHSC Legal Internal Communications~~ |
| 81 | DOC_0003470 | DOC_0003470 | 3/16/2021 | Email | Stephens,Stephanie (HHSC) | Harris,Russ (HHSC, Attorney); Alletto,Michelle M (HHSC); Zalkovsky,Emily (HHSC); Scheib,Katherine (HHSC) | Ray,Karen (HHSC, Chief Counsel); Deal,Nycia D (HHSC); Johnson,Dirk (OIG, Attorney, Chief Counsel) | RE: Planned parenthood Termination | Attorney Client | HHSC Legal Internal Communications |
| 82 | DOC_0003471 | DOC_0003471 | 3/16/2021 | Email | Harris,Russ (HHSC, Attorney) | Stephens,Stephanie (HHSC); Alletto,Michelle M (HHSC); Zalkovsky,Emily (HHSC); Scheib,Katherine (HHSC) | Ray,Karen (HHSC, Chief Counsel); Deal,Nycia D (HHSC); Johnson,Dirk (OIG, Attorney, Chief Counsel) | Planned parenthood Termination | Attorney Client | HHSC Legal Internal Communications |
| 83 | DOC_0003552 | DOC_0003552 | 1/8/2021 | Email | Scheib,Katherine (HHSC) | Johnson,Dirk (OIG, Attorney, Chief Counsel); Kalakanis,Lisa (HHSC); Pedregon,Veronica (HHSC) | Charron,Juliet (HHSC); Chambliss,Caryl (HHSC); Banks,Camisha (HHSC); Kelley,Shannon (HHSC); Erwin,Michelle (HHSC) | RE: [EXTERNAL] SAR 107690 | Attorney Client | HHSC Legal Internal Communications |
| 84 | DOC_0003553 | DOC_0003553 | 1/8/2021 | Email | Scheib,Katherine (HHSC) | Johnson,Dirk (OIG, Attorney, Chief Counsel); Kalakanis,Lisa (HHSC); Pedregon,Veronica (HHSC) | Charron,Juliet (HHSC); Chambliss,Caryl (HHSC); Banks,Camisha (HHSC); Kelley,Shannon (HHSC) | RE: [EXTERNAL] SAR 107690 | Attorney Client | HHSC Legal Internal Communications |
| 85 | DOC_0003558 | DOC_0003560 | 11/23/2016 | Email | Ray,Karen (HHSC Chief Counsel) | Snyder,Jami (HHSC); Jessee,Gary (HHSC) | Harris,Russ (HHSC, Attorney); Johnson,Dirk (OIG, Attorney, Chief Counsel) | Draft Response to CMS - PPGC | Attorney Client | HHSC Legal Internal Communications |
| 86 | DOC_0003558 | DOC_0003560 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 87 | DOC_0003558 | DOC_0003560 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |

U.S. ex rel Doe, Texas, and Louisiana, Civil Action No 2:21-CV-00022-Z, in the U.S. District Court, Northern District of Texas, Amarillo Division — Texas's First Privilege Log AMENDED — Served October 28, 2022

Case 2:21-cv-00022-Z   Document 249-1   Filed 11/01/22   Page 5 of 18   PageID 7881

| No. | Beg Bates No. | End Bates No. | Date Sent | Doc Type | From | To | CC | Subject | Privilege Claim | Categories |
|---|---|---|---|---|---|---|---|---|---|---|
| 88 | DOC_0003636 | DOC_0003637 | 2/25/2021 | Email | Johnson,Dirk (OIG, Attorney, Chief Counsel) | Scheib,Katherine (HHSC); Pickle,Leslea (HHSC, Attorney) |  | Fwd: PP TI Hearing | Attorney Client | HHSC Legal Internal Communications |
| 89 | DOC_0003636 | DOC_0003637 |  | Eattach |  |  |  |  | Attorney Client | HHSC Legal Internal Communications |
| 90 | DOC_0003690 | DOC_0003690 | 2/4/2021 | Email | Johnson,Dirk (OIG, Attorney, Chief Counsel) | Scheib,Katherine (HHSC); Pickle,Leslea (HHSC, Attorney) | Harris,Russ (HHSC, Attorney); McCoy,Emily (HHSC); Chambliss,Caryl (HHSC) | RE: Time to talk? | Attorney Client | HHSC Legal Internal Communications |
| 91 | DOC_0003717 | DOC_0003717 | 1/8/2021 | Email | Johnson,Dirk (OIG, Attorney, Chief Counsel) | Scheib,Katherine (HHSC) | Charron,Juliet (HHSC) | FW: [EXTERNAL] SAR 107690 | Attorney Client | HHSC Legal Internal Communications |
| 92 | DOC_0003721 | DOC_0003721 | 1/7/2021 | Email | Johnson,Dirk (OIG, Attorney, Chief Counsel) | Charron,Juliet (HHSC); Scheib,Katherine (HHSC) |  | FW: [EXTERNAL] SAR 107690 | Attorney Client | HHSC Legal Internal Communications |
| 93 | DOC_0003738 | DOC_0003743 | 4/30/2021 | Email | Barreras,Heather (HHSC) | HHSC MCO Communications | Pittman,Allen (HHSC); Karri,Latha (HHSC); Landel,Kelly (HHSC); Layman,Katherine (HHSC); Herrera,Joey (Joel) (HHSC); Banks,Camisha (HHSC); Carroll,Naomi (HHSC); Stroud,Tammy (HHSC-OGC, Attorney); Liamero,Letitia (HHSC); Zalkovsky,Emily (HHSC); Kelley,Shannon (HHSC) | 05/04/21 Transition Call | Attorney Client | HHSC Legal Internal Communications |
| 94 | DOC_0003738 | DOC_0003743 |  | Eattach |  |  |  |  | Attorney Client | HHSC Legal Internal Communications |
| 95 | DOC_0003738 | DOC_0003743 |  | Eattach |  |  |  |  | Attorney Client | HHSC Legal Internal Communications |
| 96 | DOC_0003738 | DOC_0003743 |  | Eattach |  |  |  |  | Attorney Client | HHSC Legal Internal Communications |
| 97 | DOC_0003738 | DOC_0003743 |  | Eattach |  |  |  |  | Attorney Client | HHSC Legal Internal Communications |
| 98 | DOC_0003738 | DOC_0003743 |  | Eattach |  |  |  |  | Attorney Client | HHSC Legal Internal Communications |
| 99 | DOC_0003744 | DOC_0003749 | 4/16/2021 | Email | Barreras,Heather (HHSC) | HHSC MCO Communications | Pittman,Allen (HHSC); Karri,Latha (HHSC); Landel,Kelly (HHSC); Layman,Katherine (HHSC); Herrera,Joey (Joel) (HHSC); Banks,Camisha (HHSC); Carroll,Naomi (HHSC); Stroud,Tammy (HHSC-OGC, Attorney); Liamero,Letitia (HHSC); Zalkovsky,Emily (HHSC); Kelley,Shannon (HHSC) | 04/20/21 Transition Call | Attorney Client | HHSC Legal Internal Communications |
| 100 | DOC_0003744 | DOC_0003749 |  | Eattach |  |  |  |  | Attorney Client | HHSC Legal Internal Communications |
| 101 | DOC_0003744 | DOC_0003749 |  | Eattach |  |  |  |  | Attorney Client | HHSC Legal Internal Communications |
| 102 | DOC_0003744 | DOC_0003749 |  | Eattach |  |  |  |  | Attorney Client | HHSC Legal Internal Communications |
| 103 | DOC_0003744 | DOC_0003749 |  | Eattach |  |  |  |  | Attorney Client | HHSC Legal Internal Communications |
| 104 | DOC_0003744 | DOC_0003749 |  | Eattach |  |  |  |  | Attorney Client | HHSC Legal Internal Communications |
| 105 | DOC_0003750 | DOC_0003756 | 4/9/2021 | Email | Barreras,Heather (HHSC) | HHSC MCO Communications | Pittman,Allen (HHSC); Karri,Latha (HHSC); Landel,Kelly (HHSC); Layman,Katherine (HHSC); Herrera,Joey (Joel) (HHSC); Banks,Camisha (HHSC); Carroll,Naomi (HHSC); Stroud,Tammy (HHSC-OGC, Attorney); Liamero,Letitia (HHSC); Zalkovsky,Emily (HHSC); Kelley,Shannon (HHSC) | 04/13/21 Transition Call | Attorney Client | HHSC Legal Internal Communications |
| 106 | DOC_0003750 | DOC_0003756 |  | Eattach |  |  |  |  | Attorney Client | HHSC Legal Internal Communications |
| 107 | DOC_0003750 | DOC_0003756 |  | Eattach |  |  |  |  | Attorney Client | HHSC Legal Internal Communications |
| 108 | DOC_0003750 | DOC_0003756 |  | Eattach |  |  |  |  | Attorney Client | HHSC Legal Internal Communications |
| 109 | DOC_0003750 | DOC_0003756 |  | Eattach |  |  |  |  | Attorney Client | HHSC Legal Internal Communications |
| 110 | DOC_0003750 | DOC_0003756 |  | Eattach |  |  |  |  | Attorney Client | HHSC Legal Internal Communications |
| 111 | DOC_0003750 | DOC_0003756 |  | Eattach |  |  |  |  | Attorney Client | HHSC Legal Internal Communications |
| 112 | DOC_0003757 | DOC_0003758 | 3/31/2021 | Email | HHSC Medicaid Director | CMS SPA_Waivers_Dallas_R06 <SPA_Waivers_Dallas_R06@cms.hhs.gov>; 'Brooks, Bill D. (CMS/CMCHO)' <Bill.Brooks@cms.hhs.gov> | Williamson,Dana (HHSC); West,Samuel (HHSC); Ellison,Brooke (HHSC); Cantu,Rene (HHSC); Tambunga,Leticia (HHSC); Lesak,Valerie (HHSC); Hollister,Sarah (HHSC); Morris,Hank (HHSC); DL HHSC RAD Document Approval; Wolfe,Megan (HHSC); Oltrogge,Kymberly (HHSC, Attorney); Luna,Beverly (HHSC, Attorney); Stroud,Tammy (HHSC-OGC, Attorney); Farrell, Billy B. (CMS/CMCS) <Billy.Farrell@cms.hhs.gov>; Blunt, Ford J. (CMS/CMCS) <Ford.Blunt@cms.hhs.gov>; Henderson,Cynthia (HHSC); Stephens,Stephanie (HHSC); HHSC Policy and Program Deputy Associate Commissioner; Zalkovsky,Emily (HHSC) | Submission of TX Disaster SPA 21-0023 FQHC | Attorney Client | HHSC Legal Internal Communications |
| 113 | DOC_0003757 | DOC_0003758 |  | Eattach |  |  |  |  | Attorney Client | HHSC Legal Internal Communications |

U.S. ex rel Doe, Texas, and Louisiana, Civil Action No 2:21-CV-00022-Z, in the U.S. District Court, Northern District of Texas, Amarillo Division — Texas's First Privilege Log AMENDED — Served October 28, 2022

Case 2:21-cv-00022-Z  Document 249-1  Filed 11/01/22  Page 6 of 18  PageID 7882

| No. | Beg Bates No. | End Bates No. | Date Sent | Doc Type | From | To | CC | Subject | Privilege Claim | Categories |
|---|---|---|---|---|---|---|---|---|---|---|
| 114 | DOC_0003759 | DOC_0003760 | 3/31/2021 | Email | HHSC Medicaid Director | CMS SPA_Waivers_Dallas_R06 <SPA_Waivers_Dallas_R06@cms.hhs.gov>; 'Brooks, Bill D. (CMS/CMCHO)' <Bill.Brooks@cms.hhs.gov> | Williamson,Dana (HHSC); West,Samuel (HHSC); Ellison,Brooke (HHSC); Cantu,Rene (HHSC); Tambunga,Leticia (HHSC); Lesak,Valerie (HHSC); Hollister,Sarah (HHSC); Morris,Hank (HHSC); DL HHSC RAD Document Approval; Wolfe,Megan (HHSC); Oltrogge,Kymberly (HHSC, Attorney); Luna,Beverly (HHSC, Attorney); Stroud,Tammy (HHSC-OGC, Attorney); Farrell, Billy B. (CMS/CMCS) <Billy.Farrell@cms.hhs.gov>; Blunt, Ford J. (CMS/CMCS) <Ford.Blunt@cms.hhs.gov>; Henderson,Cynthia (HHSC); Stephens,Stephanie (HHSC); HHSC Policy and Program Deputy Associate Commissioner; Zalkovsky,Emily (HHSC) | Submission of TX Disaster SPA 21-0024 RHC | Attorney Client | HHSC Legal Internal Communications |
| 115 | DOC_0003759 | DOC_0003760 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 116 | DOC_0003761 | DOC_0003770 | 3/25/2021 | Email | Barreras,Heather (HHSC) | HHSC MCO Communications | Pittman,Allen (HHSC); Karri,Latha (HHSC); Landel,Kelly (HHSC); Layman,Katherine (HHSC); Herrera,Joey (Joel) (HHSC); Banks,Camisha (HHSC); Carroll,Naomi (HHSC); Stroud,Tammy (HHSC-OGC, Attorney); Liamero,Letitia (HHSC); Zalkovsky,Emily (HHSC); Kelley,Shannon (HHSC) | 03/30/21 Transition Call | Attorney Client | HHSC Legal Internal Communications |
| 117 | DOC_0003761 | DOC_0003770 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 118 | DOC_0003761 | DOC_0003770 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 119 | DOC_0003761 | DOC_0003770 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 120 | DOC_0003761 | DOC_0003770 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 121 | DOC_0003761 | DOC_0003770 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 122 | DOC_0003761 | DOC_0003770 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 123 | DOC_0003761 | DOC_0003770 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 124 | DOC_0003761 | DOC_0003770 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 125 | DOC_0003761 | DOC_0003770 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 126 | DOC_0003771 | DOC_0003774 | 3/19/2021 | Email | Barreras,Heather (HHSC) | HHSC MCO Communications | Pittman,Allen (HHSC); Karri,Latha (HHSC); Landel,Kelly (HHSC); Layman,Katherine (HHSC); Herrera,Joey (Joel) (HHSC); Banks,Camisha (HHSC); Carroll,Naomi (HHSC); Stroud,Tammy (HHSC-OGC, Attorney); Liamero,Letitia (HHSC); Zalkovsky,Emily (HHSC); Kelley,Shannon (HHSC) | 03/22/21 Transition Log Notice | Attorney Client | HHSC Legal Internal Communications |
| 127 | DOC_0003771 | DOC_0003774 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 128 | DOC_0003771 | DOC_0003774 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 129 | DOC_0003771 | DOC_0003774 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 130 | DOC_0003775 | DOC_0003778 | 4/23/2021 | Email | Barreras,Heather (HHSC) | HHSC MCO Communications | Pittman,Allen (HHSC); Karri,Latha (HHSC); Landel,Kelly (HHSC); Layman,Katherine (HHSC); Herrera,Joey (Joel) (HHSC); Banks,Camisha (HHSC); Carroll,Naomi (HHSC); Stroud,Tammy (HHSC-OGC, Attorney); Liamero,Letitia (HHSC); Zalkovsky,Emily (HHSC); Kelley,Shannon (HHSC) | 04/27/21 Transition Call | Attorney Client | HHSC Legal Internal Communications |
| 131 | DOC_0003775 | DOC_0003778 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 132 | DOC_0003775 | DOC_0003778 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 133 | DOC_0003775 | DOC_0003778 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 134 | DOC_0003779 | DOC_0003785 | 4/12/2021 | Email | Barreras,Heather (HHSC) | HHSC MCO Communications | Pittman,Allen (HHSC); Karri,Latha (HHSC); Landel,Kelly (HHSC); Layman,Katherine (HHSC); Herrera,Joey (Joel) (HHSC); Banks,Camisha (HHSC); Carroll,Naomi (HHSC); Stroud,Tammy (HHSC-OGC, Attorney); Liamero,Letitia (HHSC); Zalkovsky,Emily (HHSC); Kelley,Shannon (HHSC) | RE: 04/13/21 Transition Call | Attorney Client | HHSC Legal Internal Communications |
| 135 | DOC_0003779 | DOC_0003785 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 136 | DOC_0003779 | DOC_0003785 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 137 | DOC_0003779 | DOC_0003785 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 138 | DOC_0003779 | DOC_0003785 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 139 | DOC_0003779 | DOC_0003785 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 140 | DOC_0003779 | DOC_0003785 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 141 | DOC_0003786 | DOC_0003790 | 4/1/2021 | Email | Barreras,Heather (HHSC) | HHSC MCO Communications | Pittman,Allen (HHSC); Karri,Latha (HHSC); Landel,Kelly (HHSC); Layman,Katherine (HHSC); Herrera,Joey (Joel) (HHSC); Banks,Camisha (HHSC); Carroll,Naomi (HHSC); Stroud,Tammy (HHSC-OGC, Attorney); Liamero,Letitia (HHSC); Zalkovsky,Emily (HHSC); Kelley,Shannon (HHSC) | 04/06/21 Transition Call | Attorney Client | HHSC Legal Internal Communications |

U.S. ex rel Doe, Texas, and Louisiana, Civil Action No 2:21-CV-00022-Z, in the U.S. District Court, Northern District of Texas, Amarillo Division — Texas's First Privilege Log AMENDED — Served October 28, 2022

Case 2:21-cv-00022-Z   Document 249-1   Filed 11/01/22   Page 7 of 18   PageID 7883

| No. | Beg Bates No. | End Bates No. | Date Sent | Doc Type | From | To | CC | Subject | Privilege Claim | Categories |
|---|---|---|---|---|---|---|---|---|---|---|
| 142 | DOC_0003786 | DOC_0003790 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 143 | DOC_0003786 | DOC_0003790 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 144 | DOC_0003786 | DOC_0003790 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 145 | DOC_0003786 | DOC_0003790 | | Eattach | | | | You or your child may be able to get free transportation to and from the doctor, dentist, hospital, drugstore or other providers of Medicaid services. | Attorney Client | HHSC Legal Internal Communications |
| 146 | DOC_0003791 | DOC_0003794 | 3/12/2021 | Email | Barreras,Heather (HHSC) | HHSC MCO Communications | Pittman,Allen (HHSC); Karri,Latha (HHSC); Landel,Kelly (HHSC); Layman,Katherine (HHSC); Herrera,Joey (Joel) (HHSC); Banks,Camisha (HHSC); Carroll,Naomi (HHSC); Stroud,Tammy (HHSC-OGC, Attorney); Liamero,Letitia (HHSC); Zalkovsky,Emily (HHSC); Kelley,Shannon (HHSC) | 03/16/21 Transition Call | Attorney Client | HHSC Legal Internal Communications |
| 147 | DOC_0003791 | DOC_0003794 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 148 | DOC_0003791 | DOC_0003794 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 149 | DOC_0003791 | DOC_0003794 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 150 | DOC_0003795 | DOC_0003802 | 3/5/2021 | Email | Barreras,Heather (HHSC) | HHSC MCO Communications | Pittman,Allen (HHSC); Karri,Latha (HHSC); Landel,Kelly (HHSC); Layman,Katherine (HHSC); Herrera,Joey (Joel) (HHSC); Banks,Camisha (HHSC); Carroll,Naomi (HHSC); Stroud,Tammy (HHSC-OGC, Attorney); Liamero,Letitia (HHSC); Zalkovsky,Emily (HHSC); Kelley,Shannon (HHSC) | 03/08/21 Transition Log | Attorney Client | HHSC Legal Internal Communications |
| 151 | DOC_0003795 | DOC_0003802 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 152 | DOC_0003795 | DOC_0003802 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 153 | DOC_0003795 | DOC_0003802 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 154 | DOC_0003795 | DOC_0003802 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 155 | DOC_0003795 | DOC_0003802 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 156 | DOC_0003795 | DOC_0003802 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 157 | DOC_0003795 | DOC_0003802 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 158 | DOC_0003803 | DOC_0003804 | 11/24/2020 | Email | Young,Meghan (HHSC) | Costilow,Jennie (HHSC); Erwin,Michelle (HHSC); Zalkovsky,Emily (HHSC); Gonzaga,Sarah (HHSC); Gold,Laura (HHSC) | | FW: Major Litigation Alert: Planned Parenthood (Termination of Enrollment) | Attorney Client [An email from Leslea Pickle (HHSC, Attorney) discussing ongoing litigation is earlier in the chain] | HHSC Legal Internal Communications |
| 159 | DOC_0003803 | DOC_0003804 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 160 | DOC_0003805 | DOC_0003806 | 11/24/2020 | Email | Young,Meghan (HHSC) | Costilow,Jennie (HHSC); Erwin,Michelle (HHSC); Zalkovsky,Emily (HHSC); Gonzaga,Sarah (HHSC); Gold,Laura (HHSC) | | FW: Major Litigation Alert: Planned Parenthood (Termination of Enrollment) | Attorney Client [An email from Leslea Pickle (HHSC, Attorney) discussing ongoing litigation is earlier in the chain] | HHSC Legal Internal Communications |
| 161 | DOC_0003805 | DOC_0003806 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 162 | DOC_0003807 | DOC_0003811 | 8/31/2020 | Email | Meier,Christine (HHSC) | Stephens,Stephanie (HHSC); Zalkovsky,Emily (HHSC); Erwin,Michelle (HHSC); Van Ramshorst,Ryan D (HHSC) | | FW: Beam - Client Copy - HHSC PTJ-Opp to TRO | Attorney Client [An email from Leslea Pickle (HHSC, Attorney) discussing ongoing litigation is earlier in the chain] | HHSC Legal Internal Communications |
| 163 | DOC_0003807 | DOC_0003811 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 164 | DOC_0003807 | DOC_0003811 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 165 | DOC_0003807 | DOC_0003811 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 166 | DOC_0003807 | DOC_0003811 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |

U.S. ex rel Doe, Texas, and Louisiana, Civil Action No 2:21-CV-00022-Z, in the U.S. District Court, Northern District of Texas, Amarillo Division — Texas's First Privilege Log AMENDED — Served October 28, 2022

Case 2:21-cv-00022-Z   Document 249-1   Filed 11/01/22   Page 8 of 18   PageID 7884

| No. | Beg Bates No. | End Bates No. | Date Sent | Doc Type | From | To | CC | Subject | Privilege Claim | Categories |
|---|---|---|---|---|---|---|---|---|---|---|
| 167 | DOC_0003812 | DOC_0003813 | 8/31/2020 | Email | leigh.ann.bunker@bakerbotts.com <leigh.ann.bunker@bakerbotts.com> | zthomas@nicholsbrar.com <zthomas@nicholsbrar.com>; snichols@nicholsbrar.com <snichols@nicholsbrar.com>; gflores@nicholsbrar.com <gflores@nicholsbrar.com>; Batista,Andrea (TX OAG, Attorney); Erwin,Michelle (HHSC); Zalkovsky,Emily (HHSC); Murphy,Eileen (HHSC); Van Ramshorst,Ryan D (HHSC); stephen.ford@amerigroup.com <stephen.ford@amerigroup.com>; THardy@ReedSmith.com <THardy@ReedSmith.com>; Gerald_Collins@bcbsnm.com <Gerald_Collins@bcbsnm.com>; MBishop@ReedSmith.com <MBishop@ReedSmith.com>; Andrew@LeibowitzLawGroup.com <Andrew@LeibowitzLawGroup.com>; vera.martinez@cookchildrens.org <vera.martinez@cookchildrens.org>; millie.gibbs@dchstx.org <millie.gibbs@dchstx.org>; brad.hancok@hklaw.com <brad.hancok@hklaw.com>; theresa.wanat@hklaw.com <theresa.wanat@hklaw.com>; jmayer@reedsmith.com <jmayer@reedsmith.com>; | Travis.Sales@BakerBotts.com <Travis.Sales@BakerBotts.com>; matthew.sheridan@bakerbotts.com <matthew.sheridan@bakerbotts.com> | Cause No. 2020-52221; Beam v. Cecile Erwin Young, et al. | Attorney Client | HHSC Legal Internal Communications |
| 168 | DOC_0003812 | DOC_0003813 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 169 | DOC_0003919 | DOC_0003919 | 1/22/2021 | Email | Alletto,Michelle M (HHSC) | Hendrix,Kate (HHSC); Ray,Karen (HHSC, Chief | | Fw: Update | Attorney Client | HHSC Legal Internal Communications |
| 170 | DOC_0003922 | DOC_0003922 | 2/3/2021 | Email | Kemp,Hailey (HHSC) | Hendrix,Kate (HHSC) | | FW: Media inquiry: Planned Parenthood | Attorney Client [An email from Karen Ray (HHSC, Chief Counsel) discussing ongoing litigation is earlier in the chain] | HHSC Legal Internal Communications |
| 171 | DOC_0003923 | DOC_0003923 | 1/8/2021 | Email | Scheib,Katherine (HHSC) | Johnson,Dirk (OIG, Attorney, Chief Counsel); Kalakanis,Lisa (HHSC); Pedregon,Veronica (HHSC) | Charron,Juliet (HHSC); Chambliss,Caryl (HHSC); Banks,Camisha (HHSC); Kelley,Shannon (HHSC); Michelle Erwin (HHSC) | RE: [EXTERNAL] SAR 107690 | Attorney Client | HHSC Legal Internal Communications |
| 172 | DOC_0003924 | DOC_0003924 | 3/10/2017 | Email | Scheib,Katherine (HHSC) | Pickle,Leslea (HHSC, Attorney) | | RE: Copy of Declaration | Attorney Client | HHSC Legal Internal Communications |
| 173 | DOC_0003964 | DOC_0003964 | 1/19/2021 | Email | Erwin,Michelle (HHSC) | Pickle,Leslea (HHSC, Attorney) | Banks,Camisha (HHSC); Kelley,Shannon (HHSC); Scheib,Katherine (HHSC) | RE: Follow up Response to Rep [REDACTED] RE: PP | Attorney Client; Legislative | HHSC Legal Internal Communications |
| 174 | DOC_0003965 | DOC_0003965 | 1/19/2021 | Email | Erwin,Michelle (HHSC) | Pickle,Leslea (HHSC, Attorney) | Banks,Camisha (HHSC); Kelley,Shannon (HHSC); Scheib,Katherine (HHSC) | RE: Follow up Response to Rep [REDACTED] RE: PP | Attorney Client; Legislative | HHSC Legal Internal Communications |
| 175 | DOC_0003966 | DOC_0003968 | 4/16/2021 | Email | Layman,Katherine (HHSC) | Roznovak,JoAnn (HHSC); King-Escalante,Latoya (HHSC); HHSC Managed Care UMCM | Kelley,Shannon (HHSC); Stroud,Tammy (HHSC-OGC, Attorney); Herrera,Joey (Joel) (HHSC); Banks,Camisha (HHSC); Carroll,Naomi (HHSC); Erwin,Michelle (HHSC); Karri,Latha (HHSC); Liamero,Letitia (HHSC); Pittman,Allen (HHSC) | HHSC response to MCO comments on UMCM 16.4 | Attorney Client | HHSC Legal Internal Communications |
| 176 | DOC_0003966 | DOC_0003968 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 177 | DOC_0003966 | DOC_0003968 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 178 | DOC_0003969 | DOC_0003970 | 3/15/2021 | Email | HHSC Managed Care UMCM | Layman,Katherine (HHSC) | Karri,Latha (HHSC); Banks,Camisha (HHSC); Erwin,Michelle (HHSC); Stroud,Tammy (HHSC-OGC, Attorney); Kelley,Shannon (HHSC); Carroll,Naomi (HHSC); Herrera,Joey (Joel) (HHSC); Liamero,Letitia (HHSC) | RE: FOR FINAL REVIEW: NEMT Handbook | Attorney Client | HHSC Legal Internal Communications |
| 179 | DOC_0003969 | DOC_0003970 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 180 | DOC_0003971 | DOC_0003973 | 3/15/2021 | Email | Layman,Katherine (HHSC) | HHSC Managed Care UMCM | Karri,Latha (HHSC); Banks,Camisha (HHSC); Erwin,Michelle (HHSC); Stroud,Tammy (HHSC-OGC, Attorney); Kelley,Shannon (HHSC); Carroll,Naomi (HHSC); Herrera,Joey (Joel) (HHSC); Liamero,Letitia (HHSC) | RE: FOR FINAL REVIEW: NEMT Handbook | Attorney Client | HHSC Legal Internal Communications |
| 181 | DOC_0003971 | DOC_0003973 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 182 | DOC_0003971 | DOC_0003973 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 183 | DOC_0003974 | DOC_0003977 | 3/11/2021 | Email | Layman,Katherine (HHSC) | Carroll,Naomi (HHSC); Herrera,Joey (Joel) (HHSC); Banks,Camisha (HHSC); Erwin,Michelle (HHSC); Kelley,Shannon (HHSC); Stroud,Tammy (HHSC-OGC, Attorney) | | FOR FINAL REVIEW: NEMT Handbook | Attorney Client | HHSC Legal Internal Communications |

U.S. ex rel Doe, Texas, and Louisiana, Civil Action No 2:21-CV-00022-Z, in the U.S. District Court, Northern District of Texas, Amarillo Division — Texas's First Privilege Log AMENDED — Served October 28, 2022

Case 2:21-cv-00022-Z Document 249-1 Filed 11/01/22 Page 9 of 18 PageID 7885

| No. | Beg Bates No. | End Bates No. | Date Sent | Doc Type | From | To | CC | Subject | Privilege Claim | Categories |
|---|---|---|---|---|---|---|---|---|---|---|
| 184 | DOC_0003974 | DOC_0003977 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 185 | DOC_0003974 | DOC_0003977 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 186 | DOC_0003974 | DOC_0003977 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 187 | DOC_0003978 | DOC_0003979 | 3/9/2021 | Email | Layman,Katherine (HHSC) | Carroll,Naomi (HHSC); Herrera,Joey (Joel) (HHSC); Banks,Camisha (HHSC); Erwin,Michelle (HHSC); Kelley,Shannon (HHSC); Stroud,Tammy (HHSC-OGC, Attorney) | | Discuss NEMT Handbook | Attorney Client | HHSC Legal Internal Communications |
| 188 | DOC_0003978 | DOC_0003979 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 189 | DOC_0003980 | DOC_0003981 | 3/7/2021 | Email | Layman,Katherine (HHSC) | Stroud,Tammy (HHSC-OGC, Attorney); Banks,Camisha (HHSC); Herrera,Joey (Joel) (HHSC); Erwin,Michelle (HHSC) | Kelley,Shannon (HHSC); Carroll,Naomi (HHSC) | USE THIS ONE NEMT Handbook | Attorney Client | HHSC Legal Internal Communications |
| 190 | DOC_0003980 | DOC_0003981 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 191 | DOC_0003982 | DOC_0003985 | 3/5/2021 | Email | Banks,Camisha (HHSC) | Layman,Katherine (HHSC); Herrera,Joey (Joel) (HHSC); Stroud,Tammy (HHSC-OGC, Attorney); Erwin,Michelle (HHSC) | Kelley,Shannon (HHSC); Carroll,Naomi (HHSC) | FW: NEMT Handbook | Attorney Client | HHSC Legal Internal Communications |
| 192 | DOC_0003982 | DOC_0003985 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 193 | DOC_0003982 | DOC_0003985 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 194 | DOC_0003982 | DOC_0003985 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 195 | DOC_0003999 | DOC_0004000 | 4/14/2021 | Email | Blundell,Jennifer (HHSC) | Layman,Katherine (HHSC); Williamson,Dana (HHSC) | Stroud,Tammy (HHSC-OGC, Attorney); Carroll,Naomi (HHSC); Pittman,Allen (HHSC); Karri,Latha (HHSC); Herrera,Joey (Joel) (HHSC); Banks,Camisha (HHSC); Kelley,Shannon (HHSC) | RE: Clarification for the coverage pages for TX SPA 21-0003 | Attorney Client | HHSC Legal Internal Communications |
| 196 | DOC_0003999 | DOC_0004000 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 197 | DOC_0004001 | DOC_0004002 | 4/14/2021 | Email | Blunt, Ford J. (CMS/CMCS) <Ford.Blunt@cms.hhs.gov> | Williamson,Dana (HHSC); Blundell,Jennifer (HHSC); Layman,Katherine (HHSC) | Musotto, Melissa D. (CMS/CMCS) <Melissa.Musotto@cms.hhs.gov>; Crystal, Frances C. (CMS/CMCS) <Frances.Crystal@cms.hhs.gov>; Stroud,Tammy (HHSC-OGC, Attorney); Carroll,Naomi (HHSC); Pittman,Allen (HHSC); Karri,Latha (HHSC); Herrera,Joey (Joel) (HHSC); Banks,Camisha (HHSC); Kelley,Shannon (HHSC); Sampson, Tamara L. (CMS/CMCS) <Tamara.Sampson@cms.hhs.gov> | RE: Clarification for the coverage pages for TX SPA 21-0003 | Attorney Client | HHSC Legal Internal Communications |
| 198 | DOC_0004001 | DOC_0004002 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 199 | DOC_0004003 | DOC_0004004 | 3/31/2021 | Email | Layman,Katherine (HHSC) | HHSC Managed Care UMCM ; Richardson,Trina (HHSC); Patel,Ketan (HHSC); Stroud,Tammy (HHSC-OGC, Attorney); Roznovak,JoAnn (HHSC) | Kelley,Shannon (HHSC) | RE: Expedited Review Needed by 3/22: UMCM 16.4 NEMT Handbook | Attorney Client | HHSC Legal Internal Communications |
| 200 | DOC_0004003 | DOC_0004004 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 201 | DOC_0004005 | DOC_0004006 | 3/12/2021 | Email | Barreras,Heather (HHSC) | Stroud,Tammy (HHSC-OGC, Attorney) | Herrera,Joey (Joel) (HHSC); Kelley,Shannon (HHSC); Banks,Camisha (HHSC) | RE: Transition Log Questions Pending Review | Attorney Client | HHSC Legal Internal Communications |
| 202 | DOC_0004005 | DOC_0004006 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 203 | DOC_0004007 | DOC_0004008 | 3/4/2021 | Email | Herrera,Joey (Joel) (HHSC) | Stroud,Tammy (HHSC-OGC, Attorney); Kelley,Shannon (HHSC); Layman,Katherine (HHSC); Banks,Camisha (HHSC); Barreras,Heather (HHSC) | | RE: Transition Log | Attorney Client | HHSC Legal Internal Communications |
| 204 | DOC_0004007 | DOC_0004008 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 205 | DOC_0004009 | DOC_0004010 | 3/3/2021 | Email | Stroud,Tammy (HHSC-OGC, Attorney) | Herrera,Joey (Joel) (HHSC); Kelley,Shannon (HHSC); Layman,Katherine (HHSC); Banks,Camisha (HHSC); Barreras,Heather (HHSC) | | RE: Transition Log | Attorney Client | HHSC Legal Internal Communications |
| 206 | DOC_0004009 | DOC_0004010 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 207 | DOC_0004011 | DOC_0004012 | 3/3/2021 | Email | Herrera,Joey (Joel) (HHSC) | Stroud,Tammy (HHSC-OGC, Attorney); Kelley,Shannon (HHSC); Layman,Katherine (HHSC); Banks,Camisha (HHSC); Barreras,Heather (HHSC) | | RE: Transition Log | Attorney Client | HHSC Legal Internal Communications |
| 208 | DOC_0004011 | DOC_0004012 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 209 | DOC_0004013 | DOC_0004014 | 3/1/2021 | Email | Stroud,Tammy (HHSC-OGC, Attorney) | Kelley,Shannon (HHSC); Layman,Katherine (HHSC); Banks,Camisha (HHSC); Herrera,Joey (Joel) (HHSC); Barreras,Heather (HHSC) | | RE: Transition Log | Attorney Client | HHSC Legal Internal Communications |
| 210 | DOC_0004013 | DOC_0004014 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 211 | DOC_0004015 | DOC_0004016 | 3/1/2021 | Email | Layman,Katherine (HHSC) | Banks,Camisha (HHSC); Herrera,Joey (Joel) (HHSC); Barreras,Heather (HHSC); Kelley,Shannon (HHSC); Stroud,Tammy (HHSC-OGC, Attorney) | | RE: Transition Log | Attorney Client | HHSC Legal Internal Communications |
| 212 | DOC_0004015 | DOC_0004016 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |

U.S. ex rel Doe, Texas, and Louisiana, Civil Action No 2:21-CV-00022-Z, in the U.S. District Court, Northern District of Texas, Amarillo Division — Texas's First Privilege Log AMENDED — Served October 28, 2022

Case 2:21-cv-00022-Z   Document 249-1   Filed 11/01/22   Page 10 of 18   PageID 7886

| No. | Beg Bates No. | End Bates No. | Date Sent | Doc Type | From | To | CC | Subject | Privilege Claim | Categories |
|---|---|---|---|---|---|---|---|---|---|---|
| 213 | DOC_0004017 | DOC_0004018 | 3/1/2021 | Email | Stroud,Tammy (HHSC-OGC, Attorney) | Kelley,Shannon (HHSC); Banks,Camisha (HHSC); Herrera,Joey (Joel) (HHSC); Barreras,Heather (HHSC); Layman,Katherine (HHSC) | | RE: Transition Log | Attorney Client | HHSC Legal Internal Communications |
| 214 | DOC_0004017 | DOC_0004018 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 215 | DOC_0004019 | DOC_0004020 | 2/27/2021 | Email | Banks,Camisha (HHSC) | Herrera,Joey (Joel) (HHSC); Barreras,Heather (HHSC); Kelley,Shannon (HHSC); Layman,Katherine (HHSC); Stroud,Tammy (HHSC-OGC, Attorney) | | RE: Transition Log | Attorney Client | HHSC Legal Internal Communications |
| 216 | DOC_0004019 | DOC_0004020 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 217 | DOC_0004021 | DOC_0004023 | 2/24/2021 | Email | Layman,Katherine (HHSC) | Banks,Camisha (HHSC); Kelley,Shannon (HHSC); Herrera,Joey (Joel) (HHSC); Stroud,Tammy (HHSC-OGC, Attorney); Carroll,Naomi (HHSC) | | NEMT Handbook | Attorney Client | HHSC Legal Internal Communications |
| 218 | DOC_0004021 | DOC_0004023 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 219 | DOC_0004021 | DOC_0004023 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 220 | DOC_0004024 | DOC_0004039 | 8/13/2021 | Email | Young,Cecile E (HHSC) | Young,Cecile E (HHSC); Adams,Chris (HHSC); Alletto,Michelle M (HHSC); Biles,Susan (OIG); Blanco,Ricardo (HHSC/DSHS); Dixon,Jordan (HHSC); Gaines,Sonja (HHSC); Green,Calvin (HHSC); Guerrero,Nicole (HHSC); Hellerstedt,John W (DSHS); Kauffman,Sylvia (OIG, Dep IG, IG); Kemp,Hailey (HHSC); Mann,Christine (HHSC); Martin,Amanda (HHSC); McCreary,Maurice (HHSC); Molina,Kay (HHSC); Ray,Karen (HHSC, Chief Counsel); Reisman,David (HHSC); Ries,Rob (HHSC); Salter,Wayne (HHSC); Schwartz,Joel (HHSC); Stephens,Stephanie (HHSC); Wood,Trey (HHSC); Hendrix,Kate (HHSC); Reed,Joey (HHSC); Cole,Kirk (DSHS); Gray,LaDawn (HHSC); Ware,Terri (HHSC); Elliott,Libby (HHSC); Schalchlin,Scott (HHSC); Oneill,Audrey (HHSC); Niles,Rolland (HHSC); Longley,Joey (HHSC); Deal,Nycia D (HHSC); Poser,Adam (HHSC); Wing,Kirsten (HHSC); Maldonado,Christine (HHSC); Johnson,Steve (OIG, Attorney); Cary,Erik (OIG, Attorney, Chief Counsel); Banaszak,John (HHSC); Pahl,Stephen (HHSC); Hair,Misti (HHSC) | Perez,Joe (HHSC); Kostroun,David (HHSC) | HHS Executive Team Meeting | Attorney Client | HHSC Legal Internal Communications |
| 221 | DOC_0004024 | DOC_0004039 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 222 | DOC_0004024 | DOC_0004039 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 223 | DOC_0004024 | DOC_0004039 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 224 | DOC_0004024 | DOC_0004039 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 225 | DOC_0004024 | DOC_0004039 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 226 | DOC_0004024 | DOC_0004039 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 227 | DOC_0004024 | DOC_0004039 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 228 | DOC_0004024 | DOC_0004039 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 229 | DOC_0004024 | DOC_0004039 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 230 | DOC_0004024 | DOC_0004039 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 231 | DOC_0004024 | DOC_0004039 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 232 | DOC_0004024 | DOC_0004039 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 233 | DOC_0004024 | DOC_0004039 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 234 | DOC_0004024 | DOC_0004039 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 235 | DOC_0004024 | DOC_0004039 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 236 | DOC_0004040 | DOC_0004041 | 4/28/2021 | Email | Harrison,Jim (HHSC) | Kauffman,Sylvia (OIG, Dep IG, IG); Biles,Susan (OIG) | | RE: opening statement | Attorney Client | HHSC Legal Internal Communications |
| 237 | DOC_0004040 | DOC_0004041 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 238 | DOC_0004042 | DOC_0004042 | 4/27/2021 | Email | Trevino,Mark (HHSC) | Duflot,Merrie (HHSC) | Stagman,Constance (HHSC); Dvorak,Anne (OIG); Kauffman,Sylvia (OIG, Dep IG, IG) | RE: HR1001 Notes from 1:1 04.23.2021 | Attorney Client | HHSC Legal Internal Communications |

U.S. ex rel Doe, Texas, and Louisiana, Civil Action No 2:21-CV-00022-Z, in the U.S. District Court, Northern District of Texas, Amarillo Division — Texas's First Privilege Log AMENDED — Served October 28, 2022

Case 2:21-cv-00022-Z   Document 249-1   Filed 11/01/22   Page 11 of 18   PageID 7887

| No. | Beg Bates No. | End Bates No. | Date Sent | Doc Type | From | To | CC | Subject | Privilege Claim | Categories |
|---|---|---|---|---|---|---|---|---|---|---|
| 239 | DOC_0004334 | DOC_0004335 | 2/1/2021 | Email | HHSC HHS Executive Clerk | Alletto,Michelle M (HHSC); Maples,Mike (HHSC/DSHS); McCreary,Maurice (HHSC); Perez,Joe (HHSC); Stephens,Stephanie (HHSC); Ray,Karen (HHSC, Chief Counsel); Koenig,Will (HHSC); Isle,John (HHSC); Garner,Michael (HHSC); Hardin,Karen (HHSC) | Prifogle,Marissa (HHSC); HHSC Chief Program and Services Officer; Lester,Molly K (HHSC); HHSC CTS Chief Operating Office; Woods,Susan (HHSC) | DECISION SUMMARY: Executive Audit Steering Committee Meeting 1st Quarter 2021 - ACKNOWLEDGED | Core Work Product | HHSC Legal Internal Communications |
| 240 | DOC_0004334 | DOC_0004335 | | Eattach | | | | | Core Work Product | HHSC Legal Internal Communications |
| 241 | DOC_0004390 | DOC_0004392 | 4/26/2019 | Email | Mann,Christine (HHSC/DADS) | Phillips,Courtney N (HHSC); Ray,Karen (HHSC, Chief Counsel); Young,Cecile (HHSC); Black,Bryan (HHSC); Kemp,Hailey (HHSC); Ford,Victoria (HHSC); Martin,Amanda (HHSC); Allison,Constance L (HHSC); Marquez,Enrique (HHSC); Garcia,Kelly (HHSC); Lobsinger,Danielle (HHSC); Reed,Joey (HHSC); Rymal,Greta (HHSC); Kalakanis,Lisa (HHSC); Wood,Trey (HHSC); Hecker,Ryan (HHSC); Martinez,Viveca (HHSC); Sorensen,Rebecca (HHSC); Unruh,Debbie (HHSC); Broz,Bart (HHSC); Lester,Molly K (HHSC/DADS); Kirby,Meagan (HHSC); Shiels,Heather (HHSC); Lambeth,MC (HHSC); Duke,Travis (HHSC); Sorensen,Rebecca (HHSC); Ghasemi,Michael (HHSC); Williams,Carrie (HHSC); Mann,Christine (HHSC/DADS); Sandberg,Faith (HHSC); Araiza,Andres (HHSC); Biles,Susan (OIG); Kauffman,Sylvia (OIG, Dep IG, IG); Anderson,Kelvin (HHSC/DADS) | Trevino,Veronica (HHSC/DADS); Reynolds,John (HHSC); Weldon,Kelli J (HHSC/DADS); Reynolds,John (HHSC); Pestrikoff,Danielle (HHSC) | Media Contact: Heidi Group | TX Medicaid Investigative Privilege | OIG Medicaid Fraud Audit/Investigation |
| 242 | DOC_0004390 | DOC_0004392 | | Eattach | | | | | TX Medicaid Investigative Privilege | OIG Medicaid Fraud Audit/Investigation |
| 243 | DOC_0004390 | DOC_0004392 | | Eattach | | | | | TX Medicaid Investigative Privilege | OIG Medicaid Fraud Audit/Investigation |
| 244 | DOC_0004633 | DOC_0004633 | 4/9/2018 | Email | Spears,Ted (HHSC) | Johnson,Dirk (OIG, Attorney, Chief Counsel) | | FW: IG clips, 4/6 | Attorney Client | HHSC Legal Internal Communications |
| 245 | DOC_0005122 | DOC_0005122 | 12/8/2016 | Email | Bowen,Stuart (OIG, IG) | D'Souza,Anita (HHSC); Johnson,Dirk (OIG, Attorney, Chief Counsel) | | Fw: Update - Planned Parenthood Enrollment | Attorney Client | HHSC Legal Internal Communications |
| 246 | DOC_0005230 | DOC_0005232 | 8/31/2020 | Email | Harris,Russ (HHSC, Attorney) | Lobsinger,Danielle (HHSC) | Zalkovsky,Emily (HHSC); Stephens,Stephanie (HHSC); Ray,Karen (HHSC, Chief Counsel) | RE: Lege Inquiry: SFC,  HHSC Litigation Alert - Beam v. Young | Attorney Client | HHSC Legal Internal Communications |
| 247 | DOC_0005230 | DOC_0005232 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 248 | DOC_0005230 | DOC_0005232 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 249 | DOC_0005235 | DOC_0005235 | 2/24/2017 | Email | Benavides, Manuel (TMHP) | Pickle,Leslea (HHSC, Attorney) | Harris,Russ (HHSC, Attorney); Snyder,Jami (HHSC); Daniell, Andrea (TMHP) | RE: Update on PP Providers Enrolled In Medicaid | Attorney Client;Non-Core Work Product | HHSC Contractor Communication |
| 250 | DOC_0005236 | DOC_0005236 | 2/24/2017 | Email | Pickle,Leslea (HHSC, Attorney) | Benavides, Manuel (TMHP) | Harris,Russ (HHSC, Attorney); Snyder,Jami (HHSC) | FW: Update on PP Providers Enrolled In Medicaid | Attorney Client;Non-Core Work Product | HHSC Contractor Communication |
| 251 | DOC_0005239 | DOC_0005240 | 2/15/2017 | Email | French,Lesley | Harris,Russ (HHSC, Attorney); Pickle,Leslea (HHSC, Attorney); Kirby,Meagan (HHSC); Snyder,Jami (HHSC); Hecker,Ryan (HHSC) | | Time Sensitive- EC confirmation hearing questions | Attorney Client | HHSC Legal Internal Communications |
| 251A | DOC_0005239 | DOC_0005240 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 252 | DOC_0005241 | DOC_0005241 | 2/14/2017 | Email | French,Lesley | Ray,Karen (HHSC, Chief Counsel) | Pickle,Leslea (HHSC, Attorney); Snyder,Jami (HHSC); Harris,Russ (HHSC, Attorney) | Re: Media inquiry: Medicaid Family Planning & PP - More follow up | Attorney Client;Non-Core Work Product | HHSC Legal Internal Communications |
| 253 | DOC_0005250 | DOC_0005250 | 2/14/2017 | Email | Snyder,Jami (HHSC) | Mann,Christine (HHSC/DADS) | Pickle,Leslea (HHSC, Attorney) | RE: Media inquiry: Medicaid Family Planning & PP - More follow up | Attorney Client;Non-Core Work Product | HHSC Legal Internal Communications |

U.S. ex rel Doe, Texas, and Louisiana, Civil Action No 2:21-CV-00022-Z, in the U.S. District Court, Northern District of Texas, Amarillo Division — Texas's First Privilege Log AMENDED — Served October 28, 2022

Case 2:21-cv-00022-Z   Document 249-1   Filed 11/01/22   Page 12 of 18   PageID 7888

| No. | Beg Bates No. | End Bates No. | Date Sent | Doc Type | From | To | CC | Subject | Privilege Claim | Categories |
|---|---|---|---|---|---|---|---|---|---|---|
| 254 | DOC_0005251 | DOC_0005253 | 12/3/2019 | Email | Sizemore,Steve (HHSC) | Phillips,Courtney N (HHSC) | Young,Cecile (HHSC); Muth,Stephanie (HHSC); Garcia,Kelly (HHSC); Windbigler,Grace (HHSC); Kelley,Shannon (HHSC); Boone,Pat (HHSC); Scheib,Katherine (HHSC); Mendl,Jason (HHSC); Niles,Rolland (HHSC); Flores,Angel (HHSC); Fox,Ashley (HHSC); Garcia,Jose V (HHSC); Ray,Karen (HHSC, Chief Counsel); Oltrogge,Kymberly (HHSC, Attorney); Luna,Beverly (HHSC, Attorney); Guerrero,Nicole (HHSC); Krueger,Will (HHSC); Ford,Victoria (HHSC); HHS Legal Policy; Blanco,Ricardo (HHSC/DSHS); HHSC MCS Associate Commissioner; Bryan,Frank (HHSC); Rains,Ashley (HHSC); Silver,Sivan (HHSC); VerColen,Kacy (OIG); Kauffman,Sylvia (OIG, Dep IG, IG); Dutchover,Anton (HHSC); Larson,Melissa (HHSC); Blomberg,Kanette (Lisa) (HHSC); Powell,Erin (HHSC); Hookfin,Bennie (HHSC); Biles,Susan (OIG); Johnson,Dirk (OIG, Attorney, Chief Counsel); Maldonado,Christine (HHSC); Arnold,Quinton (HHSC); Johnson,Steve (OIG, Attorney); Davis,Kimberly (HHSC); Brophy,Joel (HHSC); Brantley,Mo (HHSC); Rains,Ashley (HHSC) | OIG Audit Final Report - Summary of Results: Audits of Texas Medicaid Transportation Organizations | Attorney Client | HHSC Legal Internal Communications |
| 255 | DOC_0005251 | DOC_0005253 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 256 | DOC_0005251 | DOC_0005253 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 257 | DOC_0005254 | DOC_0005259 | 7/1/2019 | Email | Olufsen,Cristy (HHSC) | Young,Cecile (HHSC); Kemp,Hailey (HHSC); Balandran,Tracie (HHSC); Rymal,Greta (HHSC); Avila,Edith (HHSC); Black,Bryan (HHSC); Williams,Carrie (HHSC); Ford,Victoria (HHSC); Buche,Steve (HHSC); Romanowski,Walter (HHSC); Adams,Chris (HHSC); Jones-Reasonover,Pollett (HHSC); Broz,Bart (HHSC); Marquez,Enrique (HHSC); Garcia,Kelly (HHSC); Addington,Hugh (HHSC); Lester,Molly K (HHSC/DADS); Eaton,Marilyn (HHSC); Niles,Rolland (HHSC/DARS); Maples,Mike (HHSC/DSHS); Gayle,G'na (HHSC/DADS); Salter,Wayne (HHSC); Ramirez-Byrnes,Adriana (HHSC); Evans,Davonna (HHSC); Gaines,Sonja (HHSC); Miller,Jennifer D (HHSC/DSHS); Muth,Stephanie (HHSC); HHSC MCS Associate Commissioner; Stephens,Stephanie (HHSC); Clounch,Angie (HHSC); Moreno,Roxanne (HHSC); Stebbins,Rich (HHSC); Mendl,Jason (HHSC); Flores,Angel (HHSC); Hensley,Erin (HHSC); Barandiaran,Georgette (HHSC); Gonzalez,Diana (HHSC); Brumble,Linda (HHSC); Brown,Robert A (HHSC/DADS); Sotillo,Walter (HHSC); Kelley,Shannon (HHSC); Boone,Pat (HHSC); Malcolm,Rebecca (HHSC); Metayer,Letisha (HHSC); Tripathi,Richa (HHSC); Gaona,Cynthia (HHSC); Ries,Rob (HHSC); Allison,Constance L (HHSC); Elledge,Lisa (HHSC/DARS); Dixon,Jordan (HHSC); | | DSRIP Federal OIG Audit #A-06-17-09002: June 27, 2019 Exit Conference Recommendations Summary and Attachments | Attorney Client | HHSC Contractor Communication |
| 258 | DOC_0005254 | DOC_0005259 | | Eattach | | | | | Attorney Client | HHSC Contractor Communication |
| 259 | DOC_0005254 | DOC_0005259 | | Eattach | | | | | Attorney Client | HHSC Contractor Communication |
| 260 | DOC_0005254 | DOC_0005259 | | Eattach | | | | | Attorney Client | HHSC Contractor Communication |
| 261 | DOC_0005254 | DOC_0005259 | | Eattach | | | | | Attorney Client | HHSC Contractor Communication |
| 262 | DOC_0005254 | DOC_0005259 | | Eattach | | | | | Attorney Client | HHSC Contractor Communication |
| 263 | DOC_0005318 | DOC_0005318 | 12/22/2016 | Email | Bowen,Stuart (OIG, IG) | Biggs,Adam (TX OAG, Attorney) | Stephens, Andrew (TX OAG); Ray,Karen (HHSC, Chief Counsel); Johnson,Dirk (OIG, Attorney, Chief Counsel); D'Souza,Anita (HHSC); Harris,Russ (HHSC, Attorney); Cochran-McCall, Amanda (TX OAG); Hacker, Heather (TX OAG); Williams, Gaynell (TX OAG); Reed, Cherie (TX OAG) | Re: Planned Parenthood v. Traylor: 20161220_#51 Ntc of Appearance, #52 Ntc of Substitution of Lead Counsel [CLIENT COPY] | Attorney Client | HHSC Legal Internal Communications;HHSC/OAG Communications |

U.S. ex rel Doe, Texas, and Louisiana, Civil Action No 2:21-CV-00022-Z, in the U.S. District Court, Northern District of Texas, Amarillo Division — Texas's First Privilege Log AMENDED — Served October 28, 2022

Case 2:21-cv-00022-Z   Document 249-1   Filed 11/01/22   Page 13 of 18   PageID 7889

| No. | Beg Bates No. | End Bates No. | Date Sent | Doc Type | From | To | CC | Subject | Privilege Claim | Categories |
|---|---|---|---|---|---|---|---|---|---|---|
| 264 | DOC_0005467 | DOC_0005468 | 2/5/2021 | Email | Dillon,Amanda (HHSC) | Stephens,Stephanie (HHSC); Stephens,Stephanie (HHSC); Aguirre,Fabian (HHSC); Banks,Camisha (HHSC); Bazan,Kim (HHSC); Collins,Dana L (HHSC); Dillon,Amanda (HHSC); Haydon,Kathie (HHSC); Mayes,Valerie (HHSC); Mendl,Jason (HHSC); Middleton,Claire (HHSC); Naranjo,Deanna (HHSC); Scheib,Katherine (HHSC); Van Ramshorst,Ryan D (HHSC); Vasquez,Andy (HHSC); Young,Gary (HHSC); Zalkovsky,Emily (HHSC); Erwin,Michelle (HHSC); Costilow,Jennie (HHSC); Bilse,Brittani (HHSC); Kelley,Shannon (HHSC); Glenn,Lisa B (HHSC); Morse,Jessica (HHSC); Douglass,Mirsa (HHSC); Anaya,Michael A (HHSC) | | Legislative Inquiries from this week | Legislative | Not Relevant But Privileged |
| 265 | DOC_0005467 | DOC_0005468 | | Eattach | | | | | Legislative | Not Relevant But Privileged |
| 266 | DOC_0006344 | DOC_0006345 | 2/20/2019 | Email | Prifogle,Marissa (HHSC) | Young,Cecile (HHSC); Ford,Victoria (HHSC); Hellerstedt,John W (DSHS); Whitman,HL (DFPS); Kauffman,Sylvia (OIG, Dep IG, IG); Maples,Mike (HHSC/DSHS); Marquez,Enrique (HHSC); Kostroun,David (HHSC); Wells,Pam (HHSC); Marx,Cassandra (HHSC); Smith,Carey (HHSC); Elledge,Lisa (HHSC/DARS); Top,JR (HHSC); 'carmen@milestonestx.com' <carmen@milestonestx.com>; 'Raimer, Ben G.' <bgraimer@UTMB.EDU>; Sparkman,Susanna (HHSC); Antoine,Collette (HHSC); Myers,Patrick (HHSC); Dvorak,Anne (OIG); Hinojosa,Lizet (HHSC); Hall,Manda (DSHS); Williamson,Dana (HHSC); Erwin,Michelle (HHSC); Turner,Haley (HHSC); Gaines,Sonja (HHSC); Molina,Kay (HHSC); Ita,Trina (HHSC); Seals,Courtney (HHSC); Jew,Rachel (DSHS); Harvey,Courtney (HHSC/DSHS); LaRue,Jim (HHSC); Blanton,Jimmy (HHSC); Rhames,Adriana A (HHSC); junerano@aol.com <junerano@aol.com>; Mary.PetersonMD@dchstx.org <Mary.PetersonMD@dchstx.org>; Kirsch, Lisa C <lisa.kirsch@austin.utexas.edu>; ogechika.alozie@ttuhsc.edu <ogechika.alozie@ttuhsc.edu>; nora@txeha.org <nora@txeha.org>; dwilson@co.limestone.tx.us <dwilson@co.limestone.tx.us> | Ray,Karen (HHSC, Chief Counsel); Hill,Karin (HHSC); Hecker,Ryan (HHSC); Kemp,Hailey (HHSC); Muth,Stephanie (HHSC); Schwartz,Joel (HHSC); Rymal,Greta (HHSC); Tilton,Carmen (HHSC); Allison,Constance L (HHSC); Salter,Wayne (HHSC); Dingrando,Mary (HHSC); Lambeth,MC (HHSC); Homsy,Suling (HHSC); Broz,Bart (HHSC); Adams,Chris (HHSC); Reisman,David (HHSC); Willis,Charlotte (HHSC); Buche,Steve (HHSC); Farman-Farmaian,Mahan (HHSC); Chancellor-Hurd,Jennifer H (HHSC/DADS); Calem-Lindstrom,Lisa (HHSC); McClure,Rachel (HHSC); Wied,Elaine H (HHSC/DADS); Dalglish,Elizabeth (HHSC/DADS); Hubik,Becky (HHSC/DADS); Vera,Sonia (HHSC/DADS); Bray,Tim (HHSC/DSHS); Bivens,Carolyn (DSHS); Garcia,Ricky (DSHS); Garcia,Kelly (HHSC); Sims,Jennifer (DSHS); Morgan,Hope (HHSC) | Executive Council Meeting | Deliberative Process | HHSC Legal Internal Communications |
| 267 | DOC_0006344 | DOC_0006345 | | Eattach | | | | | Deliberative Process | HHSC Legal Internal Communications |
| 268 | DOC_0006346 | DOC_0006349 | 2/13/2019 | Email | Prifogle,Marissa (HHSC) | Young,Cecile (HHSC); Ford,Victoria (HHSC); Hellerstedt,John W (DSHS); Whitman,HL (DFPS); Maples,Mike (HHSC/DSHS); Marquez,Enrique (HHSC); Kostroun,David (HHSC); Wells,Pam (HHSC); Marx,Cassandra (HHSC); Smith,Carey (HHSC); Sparkman,Susanna (HHSC); Antoine,Collette (HHSC); Myers,Patrick (HHSC); Dvorak,Anne (OIG); Hinojosa,Lizet (HHSC); Hall,Manda (DSHS); Williamson,Dana (HHSC); Erwin,Michelle (HHSC); Turner,Haley (HHSC); Molina,Kay (HHSC); Biles,Susan (OIG); Ita,Trina (HHSC); Seals,Courtney (HHSC); Jew,Rachel (DSHS); Harvey,Courtney (HHSC/DSHS); LaRue,Jim (HHSC); Blanton,Jimmy (HHSC); Rhames,Adriana A (HHSC); Kauffman,Sylvia (OIG, Dep IG, IG) | Ray,Karen (HHSC, Chief Counsel); Allison,Constance L (HHSC); Broz,Bart (HHSC); Hill,Karin (HHSC); Salter,Wayne (HHSC); Adams,Chris (HHSC); Hecker,Ryan (HHSC); Reisman,David (HHSC); Kemp,Hailey (HHSC); Dingrando,Mary (HHSC); Garcia,Kelly (HHSC); Muth,Stephanie (HHSC); Shiels,Heather (HHSC); Sims,Jennifer (DSHS); Schwartz,Joel (HHSC); Elledge,Lisa (HHSC/DARS); Gaines,Sonja (HHSC); Rymal,Greta (HHSC); Lambeth,MC (HHSC); Willis,Charlotte (HHSC); Tilton,Carmen (HHSC); Homsy,Suling (HHSC); Farman-Farmaian,Mahan (HHSC); Buche,Steve (HHSC); Calem-Lindstrom,Lisa (HHSC); Bivens,Carolyn (DSHS); Garcia,Ricky (DSHS) | Meeting w/EC Phillips: Executive Council Pre-Meeting - February 21, 2019 | Deliberative Process | HHSC Legal Internal Communications |
| 269 | DOC_0006346 | DOC_0006349 | | Eattach | | | | | Deliberative Process | HHSC Legal Internal Communications |
| 270 | DOC_0006346 | DOC_0006349 | | Eattach | | | | | Deliberative Process | HHSC Legal Internal Communications |
| 271 | DOC_0006346 | DOC_0006349 | | Eattach | | | | | Deliberative Process | HHSC Legal Internal Communications |

U.S. ex rel Doe, Texas, and Louisiana, Civil Action No 2:21-CV-00022-Z, in the U.S. District Court, Northern District of Texas, Amarillo Division  Texas's First Privilege Log AMENDED  Served October 28, 2022

Case 2:21-cv-00022-Z   Document 249-1   Filed 11/01/22   Page 14 of 18   PageID 7890

| No. | Beg Bates No. | End Bates No. | Date Sent | Doc Type | From | To | CC | Subject | Privilege Claim | Categories |
|---|---|---|---|---|---|---|---|---|---|---|
| 272 | DOC_0006350 | DOC_0006351 | 2/19/2019 | Email | Prifogle,Marissa (HHSC) | Young,Cecile (HHSC); Ford,Victoria (HHSC); Hellerstedt,John W (DSHS); Whitman,HL (DFPS); Kauffman,Sylvia (OIG, Dep IG, IG); Maples,Mike (HHSC/DSHS); Marquez,Enrique (HHSC); Kostroun,David (HHSC); Wells,Pam (HHSC); Marx,Cassandra (HHSC); Smith,Carey (HHSC); Elledge,Lisa (HHSC/DARS); Top,JR (HHSC); 'carmen@milestonestx.com' <carmen@milestonestx.com>; 'Raimer, Ben G.' <bgraimer@UTMB.EDU>; Sparkman,Susanna (HHSC); Antoine,Collette (HHSC); Myers,Patrick (HHSC); Dvorak,Anne (OIG); Hinojosa,Lizet (HHSC); Hall,Manda (DSHS); Williamson,Dana (HHSC); Erwin,Michelle (HHSC); Turner,Haley (HHSC); Gaines,Sonja (HHSC); Molina,Kay (HHSC); Ita,Trina (HHSC); Seals,Courtney (HHSC); Jew,Rachel (DSHS); Harvey,Courtney (HHSC/DSHS); LaRue,Jim (HHSC); Blanton,Jimmy (HHSC); Rhames,Adriana A (HHSC) | Ray,Karen (HHSC, Chief Counsel); Hill,Karin (HHSC); Hecker,Ryan (HHSC); Kemp,Hailey (HHSC); Muth,Stephanie (HHSC); Schwartz,Joel (HHSC); Rymal,Greta (HHSC); Tilton,Carmen (HHSC); Allison,Constance L (HHSC); Salter,Wayne (HHSC); Dingrando,Mary (HHSC); Lambeth,MC (HHSC); Homsy,Suling (HHSC); Broz,Bart (HHSC); Adams,Chris (HHSC); Reisman,David (HHSC); Willis,Charlotte (HHSC); Buche,Steve (HHSC); Farman-Farmaian,Mahan (HHSC); Chancellor-Hurd,Jennifer H (HHSC/DADS); Calem-Lindstrom,Lisa (HHSC); McClure,Rachel (HHSC); Wied,Elaine H (HHSC/DADS); Dalglish,Elizabeth (HHSC/DADS); Hubik,Becky (HHSC/DADS); Vera,Sonia (HHSC/DADS); Bray,Tim (HHSC/DSHS); Bivens,Carolyn (DSHS); Garcia,Ricky (DSHS); Garcia,Kelly (HHSC); Sims,Jennifer (DSHS) | Executive Council Meeting | Deliberative Process | HHSC Legal Internal Communications |
| 273 | DOC_0006350 | DOC_0006351 | | Eattach | | | | | Deliberative Process | HHSC Legal Internal Communications |
| 274 | DOC_0006356 | DOC_0006357 | 2/26/2021 | Email | Young,Meghan (HHSC) | Erwin,Michelle (HHSC); Costilow,Jennie (HHSC) | Sheedy,Kerrie (HHS/HHSC) | FW: Rep [REDACTED] Request: # of Medicaid Providers | Legislative | Legislator's gathering of information from HHSC |
| 275 | DOC_0006356 | DOC_0006357 | | Eattach | | | | | Legislative | Legislator's gathering of information from HHSC |
| 276 | DOC_0006361 | DOC_0006362 | 7/24/2019 | Email | Sizemore,Steve (HHSC) | Windbigler,Grace (HHSC) | Muth,Stephanie (HHSC); Garcia,Kelly (HHSC); Kelley,Shannon (HHSC); Boone,Pat (HHSC); Stebbins,Rich (HHSC); Mendl,Jason (HHSC); Niles,Rolland (HHSC/DARS); Flores,Angel (HHSC); Griffith,David M. (HHSC); Young,Cecile (HHSC); Bryan,Frank (HHSC); Kemp,Hailey (HHSC); Brophy,Joel (HHSC); Garcia,Jose V (HHSC); VerColen,Kacy (OIG); Ray,Karen (HHSC, Chief Counsel); Oltrogge,Kymberly (HHSC, Attorney); Luna,Beverly (HHSC, Attorney); Parpounas,Marios (HHSC); Esquivel,Michelle (HHSC); Cook,Nicole (HHSC); Guerrero,Nicole (HHSC); Rodriguez,Olga (HHSC); HHS Legal Policy; Diseker,Sarah (HHSC); Silver,Sivan (HHSC); Kauffman,Sylvia (OIG, Dep IG, IG); Balandran,Tracie (HHSC); Ford,Victoria (HHSC); Krueger,Will (HHSC); Dutchover,Anton (HHSC); Larson,Melissa (HHSC); Kheribi,Nejiba (HHSC); Baker,Brian (HHSC); Messina,Kathryn (HHSC) | OIG Audit Draft Report - Audit of Managed Care of North America Insurance Company: A Texas Medicaid and CHIP DMO | TX Medicaid Investigative Privilege | OIG Medicaid Fraud Audit/Investigation |
| 277 | DOC_0006361 | DOC_0006362 | | Eattach | | | | | TX Medicaid Investigative Privilege | OIG Medicaid Fraud Audit/Investigation |
| 278 | DOC_0006371 | DOC_0006391 | 5/28/2019 | Email | VerColen,Kacy (OIG) | brandy.sotelo@bestmedinc.com <brandy.sotelo@bestmedinc.com>; hilton wise <hiltonwise@hotmail.com> | Johnson,Maria (HHSC); Riddick,Tianna (HHSC); Barandiaran,Georgette (HHSC); Sotillo,Walter (HHSC); Blomberg,Kanette (Lisa) (HHSC); Young,Cecile (HHSC); Maldonado,Christine (HHSC); Bryan,Frank (HHSC); Kemp,Hailey (HHSC); Brophy,Joel (HHSC); Garcia,Jose V (HHSC); VerColen,Kacy (OIG); Ray,Karen (HHSC, Chief Counsel); Hill,Karin (HHSC); Oltrogge,Kymberly (HHSC, Attorney); Esquivel,Michelle (HHSC/DSHS); Cook,Nicole (HHSC); Guerrero,Nicole (HHSC); Rodriguez,Olga (HHSC); Winkler,Patricia (HHSC); Diseker,Sarah (HHSC); Silver,Sivan (HHSC); Sizemore,Steve (HHSC); Kauffman,Sylvia (OIG, Dep IG, IG); Balandran,Tracie (HHSC); Ford,Victoria (HHSC); Krueger,Will (HHSC); Johnson,Dirk (OIG, Attorney, Chief Counsel); Flores,Angel (HHSC); Luna,Beverly (HHSC, Attorney); Marquez,Enrique (HHSC); Mendl,Jason (HHSC); Stebbins,Rich (HHSC); Niles,Rolland (HHSC/DARS); Muth,Stephanie (HHSC); Gonzalez,Diana (HHSC); Agnew,Robin (HHSC); Muniz,Gina (HHSC); Day,James (HHSC) | HHSC IG Audit Division - Draft Audit Report "Audit of Best Med, Inc.: A Texas Vendor Drug Program Provider | TX Medicaid Investigative Privilege | OIG Medicaid Fraud Audit/Investigation |

U.S. ex rel Doe, Texas, and Louisiana, Civil Action No 2:21-CV-00022-Z, in the U.S. District Court, Northern District of Texas, Amarillo Division — Texas's First Privilege Log AMENDED — Served October 28, 2022

Case 2:21-cv-00022-Z   Document 249-1   Filed 11/01/22   Page 15 of 18   PageID 7891

| No. | Beg Bates No. | End Bates No. | Date Sent | Doc Type | From | To | CC | Subject | Privilege Claim | Categories |
|---|---|---|---|---|---|---|---|---|---|---|
| 279 | DOC_0006371 | DOC_0006391 | | Eattach | | | | | TX Medicaid Investigative Privilege | OIG Medicaid Fraud Audit/Investigation |
| 280 | DOC_0006371 | DOC_0006391 | | Eattach | | | | | TX Medicaid Investigative Privilege | OIG Medicaid Fraud Audit/Investigation |
| 281 | DOC_0006371 | DOC_0006391 | | Eattach | | | | | TX Medicaid Investigative Privilege | OIG Medicaid Fraud Audit/Investigation |
| 282 | DOC_0006371 | DOC_0006391 | | Eattach | | | | | TX Medicaid Investigative Privilege | OIG Medicaid Fraud Audit/Investigation |
| 283 | DOC_0006371 | DOC_0006391 | | Eattach | | | | | TX Medicaid Investigative Privilege | OIG Medicaid Fraud Audit/Investigation |
| 284 | DOC_0006371 | DOC_0006391 | | Eattach | | | | | TX Medicaid Investigative Privilege | OIG Medicaid Fraud Audit/Investigation |
| 285 | DOC_0006371 | DOC_0006391 | | Eattach | | | | | TX Medicaid Investigative Privilege | OIG Medicaid Fraud Audit/Investigation |
| 286 | DOC_0006371 | DOC_0006391 | | Eattach | | | | | TX Medicaid Investigative Privilege | OIG Medicaid Fraud Audit/Investigation |
| 287 | DOC_0006371 | DOC_0006391 | | Eattach | | | | | TX Medicaid Investigative Privilege | OIG Medicaid Fraud Audit/Investigation |
| 288 | DOC_0006371 | DOC_0006391 | | Eattach | | | | | TX Medicaid Investigative Privilege | OIG Medicaid Fraud Audit/Investigation |
| 289 | DOC_0006371 | DOC_0006391 | | Eattach | | | | | TX Medicaid Investigative Privilege | OIG Medicaid Fraud Audit/Investigation |
| 290 | DOC_0006371 | DOC_0006391 | | Eattach | | | | | TX Medicaid Investigative Privilege | OIG Medicaid Fraud Audit/Investigation |
| 291 | DOC_0006371 | DOC_0006391 | | Eattach | | | | | TX Medicaid Investigative Privilege | OIG Medicaid Fraud Audit/Investigation |
| 292 | DOC_0006371 | DOC_0006391 | | Eattach | | | | | TX Medicaid Investigative Privilege | OIG Medicaid Fraud Audit/Investigation |
| 293 | DOC_0006371 | DOC_0006391 | | Eattach | | | | | TX Medicaid Investigative Privilege | OIG Medicaid Fraud Audit/Investigation |
| 294 | DOC_0006371 | DOC_0006391 | | Eattach | | | | | TX Medicaid Investigative Privilege | OIG Medicaid Fraud Audit/Investigation |
| 295 | DOC_0006371 | DOC_0006391 | | Eattach | | | | | TX Medicaid Investigative Privilege | OIG Medicaid Fraud Audit/Investigation |
| 296 | DOC_0006371 | DOC_0006391 | | Eattach | | | | | TX Medicaid Investigative Privilege | OIG Medicaid Fraud Audit/Investigation |
| 297 | DOC_0006371 | DOC_0006391 | | Eattach | | | | | TX Medicaid Investigative Privilege | OIG Medicaid Fraud Audit/Investigation |
| 298 | DOC_0006371 | DOC_0006391 | | Eattach | | | | | TX Medicaid Investigative Privilege | OIG Medicaid Fraud Audit/Investigation |
| 299 | DOC_0006392 | DOC_0006394 | 5/11/2018 | Email | Stroud,Tammy (HHSC-OGC, Attorney) | Muth,Stephanie (HHSC) | Long,Michelle (Margaret) (HHSC); Greenberg,Charles (HHSC, Attorney) | FW: Letter Requesting Clarification about Billing Medicaid Recipients | Attorney Client | HHSC Legal Internal Communications |
| 300 | DOC_0006392 | DOC_0006394 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 301 | DOC_0006392 | DOC_0006394 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 302 | DOC_0006423 | DOC_0006424 | 4/17/2018 | Email | Cullen,Stefanie (HHSC) | Arnold,Quinton (HHSC); D'Souza,Anita (HHSC); Griffith,David M. (HHSC); Kauffman,Sylvia (OIG, Dep IG, IG); Klozik,Brian (OIG, Dep Dir); Knobloch,Judy (OIG); Luna,Roland (HHSC); Maldonado,Christine (HHSC); Rodriguez,Olga (HHSC); Scantlen,Alan (HHSC) | Acosta,Lynda (HHSC); Johnson,Steve (OIG, Attorney) | Metrics Full Scale-Intake for Senior Staff as of April 13, 2018 | TX Medicaid Investigative Privilege | OIG Medicaid Fraud Audit/Investigation |
| 303 | DOC_0006423 | DOC_0006424 | | Eattach | | | | | TX Medicaid Investigative Privilege | OIG Medicaid Fraud Audit/Investigation |
| 304 | DOC_0006425 | DOC_0006426 | 4/10/2018 | Email | Cullen,Stefanie (HHSC) | Arnold,Quinton (HHSC); D'Souza,Anita (HHSC); Griffith,David M. (HHSC); Kauffman,Sylvia (OIG, Dep IG, IG); Klozik,Brian (OIG, Dep Dir); Knobloch,Judy (OIG); Luna,Roland (HHSC); Maldonado,Christine (HHSC); Rodriguez,Olga (HHSC); Scantlen,Alan (HHSC) | Johnson,Steve (OIG, Attorney) | Metrics Full Scale-Intake for Senior Staff_March/April 2018 | TX Medicaid Investigative Privilege | OIG Medicaid Fraud Audit/Investigation |
| 305 | DOC_0006425 | DOC_0006426 | | Eattach | | | | | TX Medicaid Investigative Privilege | OIG Medicaid Fraud Audit/Investigation |
| 306 | DOC_0006427 | DOC_0006428 | 4/3/2018 | Email | Cullen,Stefanie (HHSC) | Arnold,Quinton (HHSC); D'Souza,Anita (HHSC); Griffith,David M. (HHSC); Kauffman,Sylvia (OIG, Dep IG, IG); Klozik,Brian (OIG, Dep Dir); Knobloch,Judy (OIG); Luna,Roland (HHSC); Maldonado,Christine (HHSC); Rodriguez,Olga (HHSC); Scantlen,Alan (HHSC) | Acosta,Lynda (HHSC); Johnson,Steve (OIG, Attorney) | Metrics/Senior Staff/MPI | TX Medicaid Investigative Privilege | OIG Medicaid Fraud Audit/Investigation |
| 307 | DOC_0006427 | DOC_0006428 | | Eattach | | | | | TX Medicaid Investigative Privilege | OIG Medicaid Fraud Audit/Investigation |
| 308 | DOC_0006436 | DOC_0006437 | 3/27/2018 | Email | Cullen,Stefanie (HHSC) | Kauffman,Sylvia (OIG, Dep IG, IG); Rodriguez,Olga (HHSC); Maldonado,Christine (HHSC); D'Souza,Anita (HHSC); Arnold,Quinton (HHSC); Griffith,David M. (HHSC); Luna,Roland (HHSC); Klozik,Brian (OIG, Dep Dir); Knobloch,Judy (OIG); Scantlen,Alan (HHSC) | Johnson,Steve (OIG, Attorney); Acosta,Lynda (HHSC) | Metrics/Senior Staff/MPI | TX Medicaid Investigative Privilege | OIG Medicaid Fraud Audit/Investigation |
| 309 | DOC_0006436 | DOC_0006437 | | Eattach | | | | | TX Medicaid Investigative Privilege | OIG Medicaid Fraud Audit/Investigation |
| 310 | DOC_0006438 | DOC_0006439 | 4/17/2018 | Email | Dvorak,Anne (OIG) | Kauffman,Sylvia (OIG, Dep IG, IG); Biles,Susan (OIG) | Klozik,Brian (OIG, Dep Dir); Johnson,Steve (OIG, Attorney); Neeck,Rick (HHSC) | Summary report re 180-day extension reasons in MPI Q2 2018 inventory | TX Medicaid Investigative Privilege | OIG Medicaid Fraud Audit/Investigation |
| 311 | DOC_0006438 | DOC_0006439 | | Eattach | | | | | TX Medicaid Investigative Privilege | OIG Medicaid Fraud Audit/Investigation |
| 312 | DOC_0006481 | DOC_0006482 | 12/8/2019 | Email | Biles,Susan (OIG) | Kauffman,Sylvia (OIG, Dep IG, IG); Maldonado,Christine (HHSC); Johnson,Dirk (OIG, Attorney, Chief Counsel) | Hicks,Patricia (HHSC) | weekly tracking report | TX Medicaid Investigative Privilege | OIG Medicaid Fraud Audit/Investigation |

U.S. ex rel Doe, Texas, and Louisiana, Civil Action No 2:21-CV-00022-Z, in the U.S. District Court, Northern District of Texas, Amarillo Division — Texas's First Privilege Log AMENDED — Served October 28, 2022

Case 2:21-cv-00022-Z   Document 249-1   Filed 11/01/22   Page 16 of 18   PageID 7892

| No. | Beg Bates No. | End Bates No. | Date Sent | Doc Type | From | To | CC | Subject | Privilege Claim | Categories |
|---|---|---|---|---|---|---|---|---|---|---|
| 313 | DOC_0006481 | DOC_0006482 | | Eattach | | | | | TX Medicaid Investigative Privilege | OIG Medicaid Fraud Audit/Investigation |
| 314 | DOC_0006489 | DOC_0006490 | 11/21/2019 | Email | VerColen,Kacy (OIG, Interim Deputy IG) | Kauffman,Sylvia (OIG, Dep IG, IG) | | FW: MTP Summary report | TX Medicaid Investigative Privilege | OIG Medicaid Fraud Audit/Investigation |
| 315 | DOC_0006489 | DOC_0006490 | | Eattach | | | | | TX Medicaid Investigative Privilege | OIG Medicaid Fraud Audit/Investigation |
| 316 | DOC_0006493 | DOC_0006494 | 11/12/2019 | Email | VerColen,Kacy (OIG, Interim Deputy IG) | Biles,Susan (OIG); Davis,Kimberly (HHSC); Kauffman,Sylvia (OIG, Dep IG, IG) | Herrera,Laura (HHSC); Acosta,Lynda (HHSC); Sizemore,Steve (HHSC); Dutchover,Anton (HHSC) | MTP Summary report | TX Medicaid Investigative Privilege | OIG Medicaid Fraud Audit/Investigation |
| 317 | DOC_0006493 | DOC_0006494 | | Eattach | | | | | TX Medicaid Investigative Privilege | OIG Medicaid Fraud Audit/Investigation |
| 318 | DOC_0006495 | DOC_0006495 | 10/22/2019 | Email | Biles,Susan (OIG) | Kauffman,Sylvia (OIG, Dep IG, IG) | | FW: QZ code in anesthesia | TX Medicaid Investigative Privilege | OIG Medicaid Fraud Audit/Investigation |
| 319 | DOC_0006569 | DOC_0006573 | 5/3/2019 | Email | Garner,Charlene (OIG, Assistant to Dirk Johnson) | Kauffman,Sylvia (OIG, Dep IG, IG); D'Souza,Anita (HHSC); Maldonado,Christine (HHSC); Rodriguez,Olga (HHSC); Biles,Susan (OIG); Araiza,Andres (HHSC); Martinez,Mario (HHSC) | Johnson,Dirk (OIG, Attorney, Chief Counsel); Kaufman,Jen (HHSC); Cummings,Bernadette (HHSC); Garner,Charlene (OIG,Assistant to Dirk Johnson ) | FW: Janet Stooksberry OR_20190418_18308 | Attorney Client;Core Work Product;TX Medicaid Investigative Privilege | OIG Medicaid Fraud Audit/Investigation |
| 320 | DOC_0006569 | DOC_0006573 | | Eattach | | | | | Attorney Client;Core Work Product;TX Medicaid Investigative Privilege | OIG Medicaid Fraud Audit/Investigation |
| 321 | DOC_0006569 | DOC_0006573 | | Eattach | | | | | Attorney Client;Core Work Product;TX Medicaid Investigative Privilege | OIG Medicaid Fraud Audit/Investigation |
| 322 | DOC_0006569 | DOC_0006573 | | Eattach | | | | | Attorney Client;Core Work Product;TX Medicaid Investigative Privilege | OIG Medicaid Fraud Audit/Investigation |
| 323 | DOC_0006569 | DOC_0006573 | | Eattach | | | | | Attorney Client;Core Work Product;TX Medicaid Investigative Privilege | OIG Medicaid Fraud Audit/Investigation |
| 324 | DOC_0006612 | DOC_0006614 | 3/20/2019 | Email | Garcia,Kelly (HHSC) | Kauffman,Sylvia (OIG, Dep IG, IG) | Ray,Karen (HHSC, Chief Counsel) | FW: Issue for your review. | Attorney Client | HHSC Legal Internal Communications |
| 325 | DOC_0006612 | DOC_0006614 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 326 | DOC_0006612 | DOC_0006614 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 327 | DOC_0006656 | DOC_0006657 | 1/27/2019 | Email | Rodriguez,Olga (HHSC) | Kauffman,Sylvia (OIG, Dep IG, IG) | Maldonado,Christine (HHSC); D'Souza,Anita (HHSC); Biles,Susan (OIG) | OIG weekly legislative inquiry report | Legislative | Not Relevant But Privileged |
| 328 | DOC_0006656 | DOC_0006657 | | Eattach | | | | | Legislative | Not Relevant But Privileged |
| 329 | DOC_0006670 | DOC_0006672 | 7/24/2018 | Email | Barrera,Rosie (Pharr) (HHSC) | Isle,John (HHSC) | Dvorak,Anne (OIG); Klozik,Brian (OIG, Dep Dir); Kauffman,Sylvia (OIG, Dep IG, IG) | RE: Notification â€" Verification of Recommendation 2 of the Audit of Inspector Generalâ€™s Investigative Process, Report # 16-02-023 | Attorney Client | Not Relevant But Privileged |
| 330 | DOC_0006670 | DOC_0006672 | | Eattach | | | | | Attorney Client | Not Relevant But Privileged |
| 331 | DOC_0006670 | DOC_0006672 | | Eattach | | | | | Attorney Client | Not Relevant But Privileged |
| 332 | DOC_0006737 | DOC_0006737 | 6/6/2018 | Email | D'Souza,Anita (HHSC) | Kauffman,Sylvia (OIG, Dep IG, IG) | | FW: Planned Parenthood of Greater Texas v. Smith (Medicaid)- Argument | Attorney Client | HHSC/OAG Communications |
| 333 | DOC_0006796 | DOC_0006806 | 5/18/2018 | Email | McLeskey,Kenny (HHSC) | Pickens,Justin (HHSC); Wood,Trey (HHSC) | Kauffman,Sylvia (OIG, Dep IG, IG); Maldonado,Christine (HHSC); Rodriguez,Olga (HHSC); Biles,Susan (OIG); D'Souza,Anita (HHSC) | Inspector General  FY20-21 Exceptional Items | Deliberative Process | Not Relevant But Privileged |
| 334 | DOC_0006796 | DOC_0006806 | | Eattach | | | | | Deliberative Process | Not Relevant But Privileged |
| 335 | DOC_0006796 | DOC_0006806 | | Eattach | | | | | Deliberative Process | Not Relevant But Privileged |
| 336 | DOC_0006796 | DOC_0006806 | | Eattach | | | | | Deliberative Process | Not Relevant But Privileged |
| 337 | DOC_0006796 | DOC_0006806 | | Eattach | | | | | Deliberative Process | Not Relevant But Privileged |
| 338 | DOC_0006796 | DOC_0006806 | | Eattach | | | | | Deliberative Process | Not Relevant But Privileged |
| 339 | DOC_0006796 | DOC_0006806 | | Eattach | | | | | Deliberative Process | Not Relevant But Privileged |
| 340 | DOC_0006796 | DOC_0006806 | | Eattach | | | | | Deliberative Process | Not Relevant But Privileged |
| 341 | DOC_0006796 | DOC_0006806 | | Eattach | | | | | Deliberative Process | Not Relevant But Privileged |
| 342 | DOC_0006796 | DOC_0006806 | | Eattach | | | | | Deliberative Process | Not Relevant But Privileged |
| 343 | DOC_0006796 | DOC_0006806 | | Eattach | | | | | Deliberative Process | Not Relevant But Privileged |
| 344 | DOC_0006807 | DOC_0006811 | 5/18/2018 | Email | McLeskey,Kenny (HHSC) | Kauffman,Sylvia (OIG, Dep IG, IG) | Maldonado,Christine (HHSC); Acosta,Lynda (HHSC) | Exceptional Items | Deliberative Process | Not Relevant But Privileged |
| 345 | DOC_0006807 | DOC_0006811 | | Eattach | | | | | Deliberative Process | Not Relevant But Privileged |
| 346 | DOC_0006807 | DOC_0006811 | | Eattach | | | | | Deliberative Process | Not Relevant But Privileged |
| 347 | DOC_0006807 | DOC_0006811 | | Eattach | | | | | Deliberative Process | Not Relevant But Privileged |
| 348 | DOC_0006807 | DOC_0006811 | | Eattach | | | | | Deliberative Process | Not Relevant But Privileged |
| 349 | DOC_0006815 | DOC_0006816 | 5/18/2018 | Email | Acosta,Lynda (HHSC) | Kauffman,Sylvia (OIG, Dep IG, IG) | | FW: Exceptional Items | Deliberative Process | Not Relevant But Privileged |
| 350 | DOC_0006815 | DOC_0006816 | | Eattach | | | | | Deliberative Process | Not Relevant But Privileged |
| 351 | DOC_0006902 | DOC_0006905 | 3/27/2018 | Email | Arreola,Amanda (HHSC) | Kauffman,Sylvia (OIG, Dep IG, IG) | Acosta,Lynda (HHSC) | RE: Rider 152 Draft Report | Deliberative Process | HHSC Legal Internal Communications |
| 352 | DOC_0006902 | DOC_0006905 | | Eattach | | | | | Deliberative Process | HHSC Legal Internal Communications |
| 353 | DOC_0006902 | DOC_0006905 | | Eattach | | | | | Deliberative Process | HHSC Legal Internal Communications |
| 354 | DOC_0006902 | DOC_0006905 | | Eattach | | | | | Deliberative Process | HHSC Legal Internal Communications |
| 355 | DOC_0006909 | DOC_0006912 | 3/26/2018 | Email | Arreola,Amanda (HHSC) | Kauffman,Sylvia (OIG, Dep IG, IG) | Acosta,Lynda (HHSC) | Rider 152 Draft Report | Deliberative Process | Not Relevant But Privileged;HHSC Legal Internal Communications;HHSC/OAG Communications |

U.S. ex rel Doe, Texas, and Louisiana, Civil Action No 2:21-CV-00022-Z, in the U.S. District Court, Northern District of Texas, Amarillo Division — Texas's First Privilege Log AMENDED — Served October 28, 2022

Case 2:21-cv-00022-Z   Document 249-1   Filed 11/01/22   Page 17 of 18   PageID 7893

| No. | Beg Bates No. | End Bates No. | Date Sent | Doc Type | From | To | CC | Subject | Privilege Claim | Categories |
|---|---|---|---|---|---|---|---|---|---|---|
| 356 | DOC_0006909 | DOC_0006912 | | Eattach | | | | | Deliberative Process | Not Relevant But Privileged;HHSC Legal Internal Communications;HHSC/OAG Communications |
| 357 | DOC_0006909 | DOC_0006912 | | Eattach | | | | | Deliberative Process | Not Relevant But Privileged;HHSC Legal Internal Communications;HHSC/OAG Communications |
| 358 | DOC_0006909 | DOC_0006912 | | Eattach | | | | | Deliberative Process | Not Relevant But Privileged;HHSC Legal Internal Communications;HHSC/OAG Communications |
| 359 | DOC_0006932 | DOC_0006936 | 3/15/2018 | Email | Antoine,Collette (HHSC) | D'Souza,Anita (HHSC); Rodriguez,Olga (HHSC) | Kauffman,Sylvia (OIG, Dep IG, IG); Bryan,Frank (HHSC); Davis,Kimberly (HHSC); Gonzales,Carlos (HHSC) | Please review: TFPP meeting agenda | Attorney Client | Grace Period;HHSC Legal Internal Communications |
| 360 | DOC_0006932 | DOC_0006936 | | Eattach | | | | | Attorney Client | Grace Period;HHSC Legal Internal Communications |
| 361 | DOC_0006932 | DOC_0006936 | | Eattach | | | | | Attorney Client | Grace Period;HHSC Legal Internal Communications |
| 362 | DOC_0006932 | DOC_0006936 | | Eattach | | | | | Attorney Client | Grace Period;HHSC Legal Internal Communications |
| 363 | DOC_0006932 | DOC_0006936 | | Eattach | | | | | Attorney Client | Grace Period;HHSC Legal Internal Communications |
| 364 | DOC_0006961 | DOC_0006964 | 2/12/2019 | Email | Phillips,Courtney N (HHSC) | Phillips,Courtney N (HHSC); Young,Cecile (HHSC); Ford,Victoria (HHSC); Hellerstedt,John W (DSHS); Whitman,HL (DFPS); Maples,Mike (HHSC/DSHS); Marquez,Enrique (HHSC); Kostroun,David (HHSC); Wells,Pam (HHSC); Marx,Cassandra (HHSC); Smith,Carey (HHSC); Sparkman,Susanna (HHSC); Antoine,Collette (HHSC); Myers,Patrick (HHSC); Dvorak,Anne (OIG); Hinojosa,Lizet (HHSC); Hall,Manda (DSHS); Williamson,Dana (HHSC); Erwin,Michelle (HHSC); Turner,Haley (HHSC); Molina,Kay (HHSC); Biles,Susan (OIG); Ita,Trina (HHSC); Seals,Courtney (HHSC); Jew,Rachel (DSHS); Harvey,Courtney (HHSC/DSHS); LaRue,Jim (HHSC); Blanton,Jimmy (HHSC); Rhames,Adriana A (HHSC); Kauffman,Sylvia (OIG, Dep IG, IG) | Ray,Karen (HHSC, Chief Counsel); Allison,Constance L (HHSC); Broz,Bart (HHSC); Hill,Karin (HHSC); Salter,Wayne (HHSC); Adams,Chris (HHSC); Hecker,Ryan (HHSC); Reisman,David (HHSC); Kemp,Hailey (HHSC); Dingrando,Mary (HHSC); Garcia,Kelly (HHSC); Muth,Stephanie (HHSC); Shiels,Heather (HHSC); Sims,Jennifer (DSHS); Schwartz,Joel (HHSC); Elledge,Lisa (HHSC/DARS); Gaines,Sonja (HHSC); Rymal,Greta (HHSC); Lambeth,MC (HHSC); Willis,Charlotte (HHSC); Tilton,Carmen (HHSC); Homsy,Suling (HHSC); Farman-Farmaian,Mahan (HHSC); Buche,Steve (HHSC); Calem-Lindstrom,Lisa (HHSC); Bivens,Carolyn (DSHS); Garcia,Ricky (DSHS) | Meeting w/EC Phillips: Executive Council Pre-Meeting - February 21, 2019 | Deliberative Process | Not Relevant But Privileged |
| 365 | DOC_0006961 | DOC_0006964 | | Eattach | | | | | Deliberative Process | Not Relevant But Privileged |
| 366 | DOC_0006961 | DOC_0006964 | | Eattach | | | | | Deliberative Process | Not Relevant But Privileged |
| 367 | DOC_0006961 | DOC_0006964 | | Eattach | | | | | Deliberative Process | Not Relevant But Privileged |
| 368 | DOC_0007029 | DOC_0007030 | 1/28/2019 | Email | Kauffman,Sylvia (OIG, Dep IG, IG) | Rodriguez,Olga (HHSC) | | FW: OIG weekly legislative inquiry report | Legislative | Not Relevant But Privileged |
| 369 | DOC_0007029 | DOC_0007030 | | Eattach | | | | | Legislative | Not Relevant But Privileged |
| 370 | DOC_0007031 | DOC_0007031 | 7/10/2018 | Email | Kauffman,Sylvia (OIG, Dep IG, IG) | Kate Hendrix <kate.hendrix@gov.texas.gov> | | Fwd: Media Contact: IG Audit on Deceased Medicaid Clients | Attorney Client | HHSC Legal Internal Communications |
| 371 | DOC_0007037 | DOC_0007039 | 3/14/2018 | Email | Davis,Kimberly (HHSC) | Silver,Sivan (HHSC); Arnold,Quinton (HHSC); Knobloch,Judy (OIG); Dvorak,Anne (OIG); Scantlen,Alan (HHSC) | Griffith,David M. (HHSC); Rodriguez,Olga (HHSC); Biles,Susan (OIG); Klozik,Brian (OIG, Dep Dir); D'Souza,Anita (HHSC); Deluna Olivares,Daniela (HHSC); Kauffman,Sylvia (OIG, Dep IG, IG) | Please Review and Provide Feedback by COB Friday: Medicaid Managed Care Review and Audit Listing | Attorney Client | HHSC Legal Internal Communications |
| 372 | DOC_0007037 | DOC_0007039 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 373 | DOC_0007037 | DOC_0007039 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 374 | DOC_0007050 | DOC_0007059 | 3/8/2018 | Email | Barrera,Rosie (Pharr) (HHSC) | Belseth,Susie (HHSC) | Kauffman,Sylvia (OIG, Dep IG, IG); Klozik,Brian (OIG, Dep Dir); Dvorak,Anne (OIG) | RE: Information Request: Verification of Rec. 1, Audit of Inspector General's Investigative Process (#16-02-023) | Attorney Client | HHSC Legal Internal Communications |
| 375 | DOC_0007050 | DOC_0007059 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 376 | DOC_0007050 | DOC_0007059 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 377 | DOC_0007050 | DOC_0007059 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 378 | DOC_0007050 | DOC_0007059 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 379 | DOC_0007050 | DOC_0007059 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 380 | DOC_0007050 | DOC_0007059 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 381 | DOC_0007050 | DOC_0007059 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 382 | DOC_0007050 | DOC_0007059 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 383 | DOC_0007050 | DOC_0007059 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 384 | DOC_0007061 | DOC_0007061 | 2/27/2018 | Email | Salisbury,Diane (HHSC) | Banda,Joe (HHSC) | Kauffman,Sylvia (OIG, Dep IG, IG); Schulze,Tricia (HHSC); D'Souza,Anita (HHSC); Maldonado,Christine (HHSC) | FW: 17-74686 IAC Billing for HHSC Expert Witnesses FY2017 Invoice #T172081BF | Attorney Client | HHSC Legal Internal Communications |
| 385 | DOC_0007069 | DOC_0007069 | 2/9/2018 | Email | Johnson,Dirk (OIG, Attorney, Chief Counsel) | D'Souza,Anita (HHSC); Kauffman,Sylvia (OIG, Dep IG, IG); Salisbury,Diane (HHSC); Maldonado,Christine (HHSC); Harris,David (HHSC) | | RE: 17-74686 IAC Billing for HHSC Expert Witnesses FY2017 Invoice #T172081BF | Attorney Client | HHSC Legal Internal Communications |

U.S. ex rel Doe, Texas, and Louisiana, Civil Action No 2:21-CV-00022-Z, in the U.S. District Court, Northern District of Texas, Amarillo Division — Texas's First Privilege Log AMENDED — Served October 28, 2022

Case 2:21-cv-00022-Z   Document 249-1   Filed 11/01/22   Page 18 of 18   PageID 7894

| No. | Beg Bates No. | End Bates No. | Date Sent | Doc Type | From | To | CC | Subject | Privilege Claim | Categories |
|---|---|---|---|---|---|---|---|---|---|---|
| 386 | DOC_0007070 | DOC_0007070 | 2/9/2018 | Email | Harris,David (HHSC) | Kauffman,Sylvia (OIG, Dep IG, IG); Salisbury,Diane (HHSC); D'Souza,Anita (HHSC); Maldonado,Christine (HHSC) | | RE: 17-74686 IAC Billing for HHSC Expert Witnesses FY2017 Invoice #T172081BF | Attorney Client | HHSC/OAG Communications |
| 387 | DOC_0007077 | DOC_0007077 | 2/4/2018 | Email | D'Souza,Anita (HHSC) | Maldonado,Christine (HHSC); Kauffman,Sylvia (OIG, Dep IG, IG) | Salisbury,Diane (HHSC) | RE: Action Required: MII Nominations needed by Feb 15, 2018 | Attorney Client | HHSC Legal Internal Communications |
| 388 | DOC_0007078 | DOC_0007084 | 2/1/2018 | Email | Maldonado,Christine (HHSC) | Kauffman,Sylvia (OIG, Dep IG, IG) | D'Souza,Anita (HHSC); Salisbury,Diane (HHSC) | Re: Action Required: MII Nominations needed by Feb 15, 2018 | Attorney Client | HHSC Legal Internal Communications |
| 389 | DOC_0007078 | DOC_0007084 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 390 | DOC_0007078 | DOC_0007084 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 391 | DOC_0007078 | DOC_0007084 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 392 | DOC_0007078 | DOC_0007084 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 393 | DOC_0007078 | DOC_0007084 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 394 | DOC_0007078 | DOC_0007084 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 395 | DOC_0007085 | DOC_0007086 | 9/27/2017 | Email | Kauffman,Sylvia (OIG, Dep IG, IG) | D'Souza,Anita (HHSC); Johnson,Dirk (OIG, Attorney, Chief Counsel) | | Fw: Speaker Contract TDA 2018 Texas Meeting - Kauffman | Attorney Client | HHSC Legal Internal Communications |
| 396 | DOC_0007085 | DOC_0007086 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 397 | DOC_0007094 | DOC_0007097 | 12/9/2016 | Email | Kauffman,Sylvia (OIG, Dep IG, IG) | Crowley,James (HHSC); Weems,Debbie (HHSC); Scantlen,Alan (HHSC); Arnold,Quinton (HHSC); Rodriguez,Olga (HHSC); Maldonado,Christine (HHSC); D'Souza,Anita (HHSC) | | FW: Texas Focused Program Integrity Review Final Report | Attorney Client | |
| 398 | DOC_0007094 | DOC_0007097 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 399 | DOC_0007094 | DOC_0007097 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 400 | DOC_0007094 | DOC_0007097 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 401 | DOC_0007098 | DOC_0007100 | 2/1/2018 | Email | Kauffman,Sylvia (OIG, Dep IG, IG) | Maldonado,Christine (HHSC); D'Souza,Anita (HHSC) | | FW: Action Required: MII Nominations needed by Feb 15, 2018 | Attorney Client | HHSC Legal Internal Communications |
| 402 | DOC_0007098 | DOC_0007100 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 403 | DOC_0007098 | DOC_0007100 | | Eattach | | | | | Attorney Client | HHSC Legal Internal Communications |
| 404 | | | 9/3/2015 | Email | [RELATOR] | Maxwell,David (TX OAG, Investigator) | | PP Gulf Coast fetal tissue buyers | Common Interest;TX Medicaid Investigative Privilege;Opinion Work Product | OAG Medicaid Fraud Investigation |
| 405 | | | 7/13/2015 | Email | [RELATOR] | Maxwell,David (TX OAG, Investigator) | Watkins,Paul (AZ OAG) | RE: Arizona AG | Common Interest;TX Medicaid Investigative Privilege;Opinion Work Product | OAG Medicaid Fraud Investigation |
| 406 | | | 7/9/2015 | Email | Maxwell,David (TX OAG, Investigator) | Maxwell,David (TX OAG, Investigator) | | Fw: Fetal tissue quote | Common Interest;TX Medicaid Investigative Privilege;Opinion Work Product | OAG Medicaid Fraud Investigation |
| 407 | | | | Eattach | | | | | Common Interest;TX Medicaid Investigative Privilege;Opinion Work Product | OAG Medicaid Fraud Investigation |
| 408 | | | 9/4/2022 | Email | Maxwell,David (TX OAG, Investigator) | Maxwell,David (TX OAG, Investigator) | | Fwd: PP Gulf Coast fetal tissue buyers | Common Interest;TX Medicaid Investigative Privilege;Opinion Work Product | OAG Medicaid Fraud Investigation |
| 409 | | | 7/9/2015 | Email | Maxwell,David (TX OAG, Investigator) | Maxwell,David (TX OAG, Investigator) | | Fw: NAF PPGC - Invitation to edit | Common Interest;TX Medicaid Investigative Privilege;Opinion Work Product | OAG Medicaid Fraud Investigation |
| 410 | | | 7/9/2015 | Email | Maxwell,David (TX OAG, Investigator) | Maxwell,David (TX OAG, Investigator) | | Fw: Summary of TX evidence | Common Interest;TX Medicaid Investigative Privilege;Opinion Work Product | OAG Medicaid Fraud Investigation |
| 411 | | | 7/6/2015 | Email | Maxwell,David (TX OAG, Investigator) | Maxwell,David (TX OAG, Investigator) | | Fwd: Important Transcript Points | Common Interest;TX Medicaid Investigative Privilege;Opinion Work Product | OAG Medicaid Fraud Investigation |
| 412 | | | 7/6/2015 | Email | Maxwell,David (TX OAG, Investigator) | Maxwell,David (TX OAG, Investigator) | | Fwd: Intact specimens, profit motive | Common Interest;TX Medicaid Investigative Privilege;Opinion Work Product | OAG Medicaid Fraud Investigation |
| 413 | | | 7/6/2015 | Email | Maxwell,David (TX OAG, Investigator) | Maxwell,David (TX OAG, Investigator) | | Fwd: Other transcripts | Common Interest;TX Medicaid Investigative Privilege;Opinion Work Product | OAG Medicaid Fraud Investigation |
| 414 | | | 7/6/2015 | Email | Maxwell,David (TX OAG, Investigator) | Maxwell,David (TX OAG, Investigator) | | Fwd: PP Consent Form | Common Interest;TX Medicaid Investigative Privilege;Opinion Work Product | OAG Medicaid Fraud Investigation |
| 415 | | | 7/6/2015 | Email | Maxwell,David (TX OAG, Investigator) | Maxwell,David (TX OAG, Investigator) | | Fwd: Audio clips | Common Interest;TX Medicaid Investigative Privilege;Opinion Work Product | OAG Medicaid Fraud Investigation |
| 416 | | | 8/20/2015 | Email | Leonie,Andrew (TX OAG, Assoc. Dep. AG) | Maxwell,David (TX OAG, Investigator) | Leonie,Andrew (TX OAG, Assoc. Dep. AG) | RE: Fwd: Planned Parenthood Tax Discrepancies - Have you examined this? | TX Medicaid Investigative Privilege;Opinion Work Product | OAG Medicaid Fraud Investigation |
| 417 | | | 8/20/2015 | Email | Maxell,David Maxwell,David (TX OAG, Investigator) | Maxwell,David (TX OAG, Investigator) | | RE: Fwd: Planned Parenthood Tax Discrepancies - Have you examined this? | TX Medicaid Investigative Privilege;Opinion Work Product | OAG Medicaid Fraud Investigation |